Fill in this information to identify the case:

United States Bankruptcy Court for the:

**Western District of Texas**

Case number (if known): _____ Chapter **11**

☐ Check if this is an
amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/25

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | |
|---|---|
| **1. Debtor's name** | **Kelley Corporation** |
| **2. All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as names* | **Kelley Materials** |
| **3. Debtor's federal Employer Identification Number (EIN)** | 2 6 – 0 2 0 8 0 5 3 |

**4. Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **PO Box 341051** | |
| Number       Street | Number       Street |
| **Austin, TX 78734** | |
| City                        State      ZIP Code | City                        State      ZIP Code |
| **Travis** | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number       Street |
| | City                        State      ZIP Code |

| | |
|---|---|
| **5. Debtor's website (URL)** | **www.kelleycorporation.com** |

**6. Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor __**Kelley Corporation**_____    Case number *(if known)*_____

Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. §101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. §781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes .

**2  1  2  3**

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

  ☑ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

  ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.  District _____  When _____  Case number _____
                                                               MM / DD / YYYY

               District _____  When _____  Case number _____
                                                               MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes.  Debtor _____  Relationship _____

            District _____  When _____
                                                      MM / DD / YYYY

            Case number, if known _____

Debtor    **Kelley Corporation**                                    Case number *(if known)*
          Name

| | |
|---|---|
| **11. Why is the case filed in *this district*?** | *Check all that apply:*<br><br>☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.<br><br>☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district. |
| **12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?** | ☑ No<br><br>☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.<br><br>**Why does the property need immediate attention?** *(Check all that apply.)*<br><br>☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.<br><br>What is the hazard? _____<br><br>☐ It needs to be physically secured or protected from the weather.<br><br>☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).<br><br>☐ Other _____<br><br>**Where is the property?** _____<br>                          Number          Street<br><br>_____<br><br>_____<br>City          State    ZIP Code<br><br>**Is the property insured?**<br><br>☐ No<br>☐ Yes.   Insurance agency _____<br>          Contact name _____<br>          Phone _____ |

## Statistical and administrative information

| | |
|---|---|
| **13. Debtor's estimation of available funds?** | *Check one:*<br><br>☐ Funds will be available for distribution to unsecured creditors.<br><br>☑ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. |
| **14. Estimated number of creditors** | ☑ 1-49    ☐ 50-99    ☐ 1,000-5,000    ☐ 5,001-10,000    ☐ 25,001-50,000    ☐ 50,000-100,000<br><br>☐ 100-199    ☐ 200-999    ☐ 10,001-25,000    ☐ More than 100,000 |
| **15. Estimated assets** | ☐ $0-$50,000        ☐ $1,000,001-$10 million      ☐ $500,000,001-$1 billion<br>☐ $50,001-$100,000   ☐ $10,000,001-$50 million     ☐ $1,000,000,001-$10 billion<br>☐ $100,001-$500,000  ☐ $50,000,001-$100 million    ☐ $10,000,000,001-$50 billion<br>☑ $500,001-$1 million ☐ $100,000,001-$500 million   ☐ More than $50 billion |

| Debtor | **Kelley Corporation** | | Case number *(if known)* |
|---|---|---|---|
| | Name | | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☑ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- ■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.
- ■ I have been authorized to file this petition on behalf of the debtor.
- ■ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **04/01/2025**
MM/ DD/ YYYY

**X** **/s/ Andrew Kelley**
Signature of authorized representative of debtor

**Andrew Kelley**
Printed name

Title **President**

**18. Signature of attorney**

**X** **/s/ Frank B Lyon**
Signature of attorney for debtor

Date **04/01/2025**
MM/ DD/ YYYY

**Frank B Lyon**
Printed name

**Frank B Lyon**
Firm name

**PO Box 50210**
Number        Street

**Austin**
City

**TX**
State

**78763-0210**
ZIP Code

**(512) 345-8964**
Contact phone

**frank@franklyon.com**
Email address

**12739800**
Bar number

**TX**
State

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Kelley Corporation** |
| United States Bankruptcy Court for the: | **Western District of Texas** |
| Case number (if known): | |

☐ Check if this is an
amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/25

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

## Part 1: Income

**1.   Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **01/01/2025** to Filing date<br>MM/ DD/ YYYY | ☑ Operating a business<br>☐ Other | **$49,500.00** |
| **For prior year:** From **01/01/2024** to **12/31/2024**<br>MM/ DD/ YYYY    MM/ DD/ YYYY | ☑ Operating a business<br>☐ Other | **$225,000.00** |
| **For the year before that:** From **01/01/2023** to **12/31/2023**<br>MM/ DD/ YYYY    MM/ DD/ YYYY | ☑ Operating a business<br>☐ Other | **$225,000.00** |

**2.   Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **01/01/2025** to Filing date<br>MM/ DD/ YYYY | | |
| **For prior year:** From **01/01/2024** to **12/31/2024**<br>MM/ DD/ YYYY    MM/ DD/ YYYY | | |
| **For the year before that:** From **01/01/2023** to **12/31/2023**<br>MM/ DD/ YYYY    MM/ DD/ YYYY | | |

Debtor  **Kelley Corporation**

Name

Case number *(if known)*

| **Part 2:** | List Certain Transfers Made Before Filing for Bankruptcy |

**3.** **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

❏ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **Sandvik Finanical** <br> Creditor's name <br> **3200 Highland Parkway Suite 200** <br> Street <br><br> **Smyrna, GA 30082** <br> City     State     ZIP Code | **04/22/2024** <br><br> **04/17/2024** | **$18,259.49** | ❏ Secured debt <br> ☑ Unsecured loan repayments <br> ❏ Suppliers or vendors <br> ❏ Services <br> ❏ Other _____ |
| 3.2. **Volvo Financial Services** <br> Creditor's name <br> **PO Box 26131** <br> Street <br> **a division of VFS US LLC** <br><br> **Greensboro, NC 27402-6131** <br> City     State     ZIP Code | **06/22/2024** <br><br> **05/22/2024** <br><br> **04/24/2024** <br><br> **04/17/2024** <br><br> **04/11/2024** <br><br> **04/05/2024** <br><br> **04/03/2024** <br><br> **12/02/2024** <br><br> **03/05/2025** | **$104,031.15** | ☑ Secured debt <br> ❏ Unsecured loan repayments <br> ❏ Suppliers or vendors <br> ❏ Services <br> ❏ Other _____ |
| 3.3. **Equify Financial, LLC** <br> Creditor's name <br> **777 Main Street Suite 3900** <br> Street <br><br> **Fort Worth, TX 76102** <br> City     State     ZIP Code | **04/24/2024** <br><br> **06/24/2024** <br><br> **12/04/2024** <br><br> **12/17/2024** <br><br> **12/30/2024** <br><br> **01/06/2025** | **$28,250.42** | ☑ Secured debt <br> ❏ Unsecured loan repayments <br> ❏ Suppliers or vendors <br> ❏ Services <br> ❏ Other _____ |
| 3.4. **Texas Enterprises** <br> Creditor's name <br> **4911 E 7t Street** <br> Street <br><br> **Austin, TX 78702** <br> City     State     ZIP Code | **04/02/2024** <br><br> **04/06/2024** <br><br> **04/15/2024** <br><br> **05/13/2024** <br><br> **06/06/2024** | **$33,169.42** | ❏ Secured debt <br> ❏ Unsecured loan repayments <br> ☑ Suppliers or vendors <br> ❏ Services <br> ❏ Other _____ |

Debtor **Kelley Corporation**
Name

Case number *(if known)*

3.5. **Alamo Concrete**
Creditor's name

**PO Box 843912**
Street

**Dallas, TX 75284**
City                    State    ZIP Code

| Date |
|------|
| **04/01/2024** |
| **04/24/2024** |
| **04/29/2024** |
| **06/03/2024** |
| **06/12/2024** |
| **06/17/2024** |
| **06/18/2024** |
| **12/23/2024** |
| **02/13/2025** |
| **03/05/2025** |

**$65,615.26**

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or co-signed by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

- [x] None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. _____ | _____ | _____ | _____ |
| Creditor's name | | | |
| _____ | _____ | | _____ |
| Street | | | |
| _____ | _____ | | _____ |
| City       State    ZIP Code | | | |

| Relationship to debtor |
|---|
| _____ |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

- [x] None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. _____ | _____ | _____ | _____ |
| Creditor's name | | | |
| _____ | | | |
| Street | | | |
| _____ | | | |
| City       State    ZIP Code | | | |

Debtor **Kelley Corporation**
Name

Case number *(if known)* _____

## 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1. _____ Creditor's name _____ Street _____ _____ City State ZIP Code | XXXX– __ __ __ __ | _____ | _____ |

---

**Part 3:** Legal Actions or Assignments

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **John Deere Construction and Forestry Company** | **Default of Loan Agreement** | **Travis County Court at Law #1** Name **1100 Guadalupe** Street **Austin, TX 78701** City State ZIP Code | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** **C-1-CV-23-004492** | | | |

## 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1. _____ Custodian's name _____ Street _____ City State ZIP Code | _____ **Case title** _____ **Case number** _____ **Date of order or assignment** _____ | _____ **Court name and address** _____ Name _____ Street _____ City State ZIP Code |

Debtor **Kelley Corporation**
Name

Case number *(if known)*

---

## Part 4: Certain Gifts and Charitable Contributions

**9.** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☑ None

| 9.1. | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|------|------------------------------|-------------------------------------------|-------------|-------|
| | Recipient's name | | | |
| | Street | | | |
| | City          State     ZIP Code | | | |
| | **Recipient's relationship to debtor** | | | |

---

## Part 5: Certain Losses

**10.** All losses from fire, theft, or other casualty within 1 year before filing this case.

☑ None

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|---|
| | | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| 10.1. | | | | |

---

## Part 6: Certain Payments or Transfers

**11.** **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

---

Debtor  **Kelley Corporation**　　　　　　　　　　　　　　Case number *(if known)*
　　　　　Name

| 11.1. | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| | **Frank B Lyon** | **Attorney's Fee** | **07/09/2024** | **$8,000.00** |
| | **Address** | | | |
| | **PO Box 50210** | | | |
| | Street | | | |
| | **Austin, TX 78763-0210** | | | |
| | City　　　　State　　ZIP Code | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| 12.1. | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | | | | |
| | **Trustee** | | | |
| | | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

Debtor   **Kelley Corporation**

Name                                                        Case number *(if known)* _____

| 13.1. | Who received the transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| | | | | |

_____

**Address**

_____

Street

_____

_____

City          State    ZIP Code

**Relationship to debtor**

_____

---

| **Part 7:** | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---|---|
| 14.1. _____ | From _____  To _____ |
| Street | |
| _____ | |
| _____ | |
| City          State    ZIP Code | |

---

| **Part 8:** | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
—diagnosing or treating injury, deformity, or disease, or
—providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____ | _____ | _____ |
| Facility name | | |
| _____ | | |
| Street | **Location where patient records are maintained**(if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| _____ | _____ | *Check all that apply:* |
| City          State    ZIP Code | _____ | ☐ Electronically |
| | | ☐ Paper |

Debtor  **Kelley Corporation**
Name

Case number *(if known)*

| **Part 9:** | Personally Identifiable Information |

**16.  Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

**17.  Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
| --- | --- |
| _____ | EIN:  _ _ – _ _ _ _ _ _ _ |

Has the plan been terminated?

☐ No

☐ Yes

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

**18.  Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
| --- | --- | --- | --- | --- |
| 18.1 _____<br>Name<br><br>_____<br>Street<br><br>_____<br><br>_____<br>City          State     ZIP Code | XXXX– _ _ _ _ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other<br>_____ | _____ | _____ |

**19.  Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

**Kelley Corporation**

Name                                     Case number *(if known)*

| 19.1 | Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| | | | | ☐ No |
| | Name | | | ☐ Yes |
| | Street | | | |
| | | Address | | |
| | City      State    ZIP Code | | | |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| 20.1 | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| | | | | ☐ No |
| | Name | | | ☐ Yes |
| | Street | | | |
| | | Address | | |
| | City      State    ZIP Code | | | |

---

**Part 11:**   Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | |
| Name | | | |
| Street | | | |
| City      State    ZIP Code | | | |

---

**Part 12:**   Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

Debtor  Kelley Corporation
Name
25-10474-cgb  Doc#1  Filed 04/01/25  Entered 04/01/25 15:39:29  Main Document  Pg 14 of 90
Case number *(if known)*

Report all notices, releases, and proceedings known, regardless of when they occurred.

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
|  |  |  | ☐ Pending |
| Case number | Name |  | ☐ On appeal |
|  | Street |  | ☐ Concluded |
|  | City          State     ZIP Code |  |  |

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name |  |  |
| Street | Street |  |  |
| City          State     ZIP Code | City          State     ZIP Code |  |  |

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name |  |  |
| Street | Street |  |  |
| City          State     ZIP Code | City          State     ZIP Code |  |  |

**Part 13:**  Details About the Debtor's Business or Connections to Any Business

**25.  Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

Debtor    **Kelley Corporation**      Case number *(if known)* _____
Name

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1. _____<br>Name<br><br>_____<br>Street<br><br>_____<br><br>_____<br>City    State    ZIP Code | _____ | EIN: _ _ – _ _ _ _ _ _ _<br><br>**Dates business existed**<br><br>From _____    To _____ |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. **Allen Hill Associates**<br>Name<br><br>**907 RR 620 South Suite 302**<br>Street<br><br>**Austin, TX 78734**<br>City    State    ZIP Code | From **2015**    To **Current** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

| Name and address | Dates of service |
|---|---|
| 26b.1. _____<br>Name<br><br>_____<br>Street<br><br>_____<br><br>_____<br>City    State    ZIP Code | From _____    To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☑ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. _____<br>Name<br><br>_____<br>Street<br><br>_____<br><br>_____<br>City    State    ZIP Code | _____<br><br>_____<br><br>_____ |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

Kelley Corporation
Name

Case number *(if known)*

| Name and address |
|---|

**26d.1.**

Name
_____

Street
_____

_____

City                    State              ZIP Code

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | |

| Name and address of the person who has possession of inventory records |
|---|

**27.1.**
_____

Name
_____

Street
_____

_____

City                    State              ZIP Code

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Andrew Kelley** | **4005 Lago Viento Austin, TX 78734** | **President, Shareholder** | **100.00%** |

## 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☑ No

☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| | | , | From _____ |
| | | | To _____ |

## 30. Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

Debtor  **Kelley Corporation**
_____
Name

Case number *(if known)* _____

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. **GM Financial** | $2,392.11 | 03/27/2024 | **Payment made on behalf of Owner in lieu of Salary** |
| Name | $2,392.11 | 04/29/2024 | |
| **PO Box 650595** | $2,392.11 | 05/28/2024 | |
| Street | $2,392.11 | 06/25/2024 | |
| **Dallas, TX 75265-0595** | $2,392.11 | 11/22/2024 | |
| City            State       ZIP Code | | | |
| **Relationship to debtor** | | | |
| **Owner** | | | |

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.2. **Ducati Financial Services** | $2,289.04 | 01/08/2024 | **Payment made on behalf of Owner in lieu of Salary** |
| Name | $2,289.04 | 02/07/2024 | |
| **PO Box 5215** | $2,289.04 | 04/05/2024 | |
| Street | | | |
| **Carol Stream, IL 60197** | | | |
| City            State       ZIP Code | | | |
| **Relationship to debtor** | | | |
| **Owner** | | | |

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.3. **LSU** | $5,191.66 | 01/12/2024 | **Payment made on behalf of Owner in lieu of Salary** |
| Name | | | |
| Street | | | |
| City            State       ZIP Code | | | |
| **Relationship to debtor** | | | |
| **Owner** | | | |

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.4. **Amarillo National Bank** | $622.59 | 01/05/2024 | **Payment made on behalf of Owner in lieu of Salary** |
| Name | $622.59 | 02/25/2024 | |
| **PO Box 1** | $622.59 | 03/05/2024 | |
| Street | $622.59 | 04/05/2024 | |
| **Amarillo, TX 79105** | $622.59 | 05/06/2024 | |
| City            State       ZIP Code | $622.59 | 06/05/2024 | |
| **Relationship to debtor** | $622.59 | 07/05/2024 | |
| **Owner** | | | |

Debtor    **Kelley Corporation**
          Name                                                                    Case number *(if known)*

|  |  |  |
|---|---|---|
|  | $622.59 | 07/06/2024 |
|  | $622.59 | 08/05/2024 |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
|  | EIN: __ __ – __ __ __ __ __ __ __ |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
|  | EIN: __ __ – __ __ __ __ __ __ __ |

---

**Part 14:**   Signature and Declaration

---

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **04/01/2025**
               MM/ DD/ YYYY

**X** **/s/ Andrew Kelley**                          Printed name          **Andrew Kelley**
Signature of individual signing on behalf of the debtor

Position or relationship to debtor          **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☑ No

☐ Yes

Fill in this information to identify the case:

Debtor name **Kelley Corporation**

United States Bankruptcy Court for the:

**Western District of Texas**

Case number (if known): _____

☐ Check if this is an
amended filing

## Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Equify Financial, LLC 777 Main Street Suite 3900 Fort Worth, TX 76102 | | | | | | $450,159.48 |
| 2 | Volvo Financial Services a division of VFS US LLC PO Box 26131 Greensboro, NC 27402-6131 | | | | | | $375,604.20 |
| 3 | Volvo Financial Services a division of VFS US LLC PO Box 26131 Greensboro, NC 27402-6131 | | Equipment Lien | | $266,603.04 | $145,000.00 | $121,603.04 |
| 4 | Internal Revenue Service 300 East 8th Street, Stop 5022AUS Austin, TX 78701 | | 1120 | | | | $96,464.81 |
| 5 | PDM Capital LLC 2433 Knap Street Suite 203 Brooklyn, NY 11235 | | | | | | $81,620.00 |
| 6 | RDO Equipment Co. PO Box 7160 Fargo, ND 58106-7160 | | Equipment Purchase | | | | $80,000.00 |
| 7 | Thriveway Funding 1924 New York Avenue Brooklyn, NY 11211 | | MCA Loan | | | | $68,850.00 |
| 8 | John Deer Financial 6400 NW 86th Street Johnston, IA 50131 | | | | | | $67,880.00 |

Debtor   **Kelley Corporation**
_____   Case number *(if known)* _____
         Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9  Internal Revenue Service Centralized Insolvency Operations PO Box 7346 Philadelphia, PA 19101 | | Payroll Taxes | | | | $67,375.23 |
| 10  Rapid Finance 4500 East West Highway 6th Floor Bethesda, MD 20814 | | MCA Loan | | | | $45,000.00 |
| 11  Volvo Financial Services a division of VFS US LLC PO Box 26131 Greensboro, NC 27402-6131 | | | | $265,322.88 | $225,000.00 | $40,322.88 |
| 12  Volvo Financial Services a division of VFS US LLC PO Box 26131 Greensboro, NC 27402-6131 | | Equipment Lien | | $265,322.88 | $225,000.00 | $40,322.88 |
| 13  Crushing Tigers PO Box 41405 Austin, TX 78704 | | | | | | $25,000.00 |
| 14  Texas Enterprises, Inc. 4911 E. 7th Streer Austin, TX 78702 | | | | | | $6,450.74 |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |

**IN THE UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

IN RE: **Kelley Corporation**                                          CASE NO

                                                                       CHAPTER **11**


### VERIFICATION OF CREDITOR MATRIX

The above named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.


Date ___**04/01/2025**___        Signature _____ **/s/ Andrew Kelley** _____

                                                         Andrew Kelley, President

Crushing Tigers
PO Box 41405
Austin, TX 78704


Equify Financial, LLC
777 Main Street Suite 3900
Fort Worth, TX 76102


Internal Revenue Service
300 East 8th Street, Stop 5022AUS
Austin, TX 78701


Internal Revenue Service
Centralized Insolvency Operations
PO Box 7346
Philadelphia, PA 19101


John Deer Financial
6400 NW 86th Street
Johnston, IA 50131


PDM Capital LLC
2433 Knap Street Suite 203
Brooklyn, NY 11235


Rapid Finance
4500 East West Highway 6th Floor
Bethesda, MD 20814


RDO Equipment Co.
PO Box 7160
Fargo, ND 58106-7160

Sandvik Finanical
3200 Highland Parkway Suite 200
Smyrna, GA 30082


Texas Enterprises, Inc.
4911 E. 7th Streer
Austin, TX 78702


Thriveway Funding
1924 New York Avenue
Brooklyn, NY 11211


Volvo Financial Services
a division of VFS US LLC
PO Box 26131
Greensboro, NC 27402-6131

**Kelley Corporation**
## Statement of Cash Flows
### January through December 2024

|  | Jan - Dec 24 |
| --- | --- |
| **OPERATING ACTIVITIES** | |
| **Net Income** | 1,298,632.56 |
| **Adjustments to reconcile Net Income** | |
| **to net cash provided by operations:** | |
| **Accounts Receivable** | 61,217.10 |
| **Accounts Payable** | -1,401,658.14 |
| **Payroll Liabilities** | -2,965.36 |
| **Sales Tax Payable** | -3,503.71 |
| **Net cash provided by Operating Activities** | -48,277.55 |
| **Net cash increase for period** | -48,277.55 |
| **Cash at beginning of period** | 48,833.96 |
| **Cash at end of period** | **556.41** |

11:11 AM
01/30/25
Accrual Basis

## Kelley Corporation
**Profit** & **Loss**
January through December 2024

|  | Jan -Dec 24 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Income | 1,803,459.94 |
| **Total Income** | 1,803,459.94 |
| **Cost of Goods Sold** | |
| Equipment Rental | 80,909.64 |
| Freight and Shipping Costs | 208,267.14 |
| Royalties & Materials | 192,891.59 |
| Supplies and Materials | 17,375.00 |
| **Total COGS** | 499,443.37 |
| **Gross Profit** | 1,304,016.57 |
| **Expense** | |
| Advertising and Promotion | 11,224.97 |
| Automobile Expense | 395,900.44 |
| Bank Service Charges | 22,446.88 |
| Computer and Internet Expenses | 8,808.30 |
| Continuing Education & Training | 2,769.92 |
| Depreciation Expense | 263,710.00 |
| Dues and Subscriptions | 7,292.35 |
| Equipment | 1,015.40 |
| Insurance Expense | 31,014.46 |
| Interest Expense | 79,683.13 |
| Meals and Entertainment | 6,689.25 |
| Office Expense | 26,115.37 |
| Operating Expense | 2,652.84 |
| Payroll Expenses | 209,784.05 |
| Postage | 948.15 |
| Professional Fees | 41,821.98 |
| Reconciliation Discrepancies Rent | 0.09 |
| Expense | 37,735.01 |
| Repairs and Maintenance | 155,886.12 |
| Security Expense | 2,016.52 |
| Taxes | 23,550.00 |
| Telephone Expense | 11,985.11 |
| Travel Expense | 22,655.04 |
| Uniforms | 13,649.67 |
| **Utilities** | 15.489.68 |
| **Total Expense** | 1,394,844.73 |
| **Net Ordinary Income** | -90,828.16 |
| **Other Income/Expense** | |
| **Other Income** | |
| Other Income | 1,258.91 |
| **Total Other Income** | 1,258.91 |
| **Net Other Income** | 1,258.91 |
| **Net Income** | **-89,569.25** |

3:19 PM

01/30/25

Accrual Basis

**Kelley Corporation**

**Balance Sheet** As

of December 31, 2024

|  | Dec 31, 24 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Chase Business Checking | 4,858.19 |
| **Total Checking/Savings** | 4,858.19 |
| **Accounts Receivable** | |
| Accounts Receivable | 1,490,859.67 |
| **Total Accounts Receivable** | 1,490,859.67 |
| **Other Current Assets** | |
| Inventory Asset | -65.04 |
| Payroll Asset | -970.83 |
| Undeposited Funds | 0.00 |
| **Total Other Current Assets** | -1,035.87 |
| **Total Current Assets** | 1,494,681.99 |
| **Fixed Assets** | |
| Furniture and Equipment | 1,257,589.74 |
| **Total Fixed Assets** | 1,257,589.74 |
| **TOTAL ASSETS** | **2,752,271.73** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 1,363,383.04 |
| **Total Accounts Payable** | 1,363,383.04 |
| **Credit Cards** | |
| Chase Bank | 109,060.41 |
| **Total Credit Cards** | 109,060.41 |
| **Other Current Liabilities** | |
| Payroll Liabilities | 345,800.46 |
| Tax Payable | 749.53 |
| **Total Other Current Liabilities** | 346,549.99 |
| **Total Current Liabilities** | 1,818,993.03 |
| **Total Liabilities** | 1,818,993.03 |

3:19 PM

01/30/25

Accrual Basis

**Kelley Corporation**
**Balance Sheet**
As of Dec 31, 2024

|  | Dec 31, 24 |
|---|---|
| **Equity** |  |
|    Opening Balance Equity | 35,566.25 |
|    Retained Earnings | 719,389.88 |
|    Net Income | 838,931.48 |
| **Total Equity** | 933,343.74 |
| **TOTAL LIABILITIES & EQUITY** | 2,752,271.73 |

6:32 PM

03/13/25

# Kelley Corporation
## Statement of Cash Flows
### January through February 2025

|  | Jan - Feb 25 |
|---|---|
| **OPERATING ACTIVITIES** |  |
| **Net Income** | 117,224.85 |
| **Adjustments to reconcile Net Income** |  |
| **to net cash provided by operations:** |  |
| **Accounts Receivable** | -29,558.06 |
| **Accounts Payable** | -90,253.54 |
| **Sales Tax Payable** | -24.08 |
| **Net cash provided by Operating Activities** | -2,610.83 |
| **Net cash increase for period** | -2,610.83 |
| **Cash at beginning of period** | 3,425.99 |
| **Cash at end of period** | **815.16** |

11:11 AM

03/05/25

Accrual Basis

## Kelley Corporation
### Profit & Loss
January through February 2025

|  | Jan -Feb 25 |
|---|---|
| **Ordinary Income/Expense** |  |
| Income |  |
| Income | 173,956.70 |
| Total Income | 173,956.70 |
| Cost of Goods Sold |  |
| Equipment Rental |  |
| Freight and Shipping Costs | 5,912.02 |
| Royalties & Materials |  |
| Supplies and Materials |  |
| Total COGS |  |
| Gross Profit | 168,044.68 |
| Expense |  |
| Advertising and Promotion |  |
| Automobile Expense | 6,845.15 |
| Bank Service Charges | 422.50 |
| Computer and Internet Expenses | 1,512.00 |
| Continuing Education & Training | 2,769.92 |
| Depreciation Expense |  |
| Dues and Subscriptions | 900.78 |
| Equipment | 51,853.72 |
| Insurance Expense | 5,120.00 |
| Interest Expense |  |
| Meals and Entertainment | 2,142.00 |
| Office Expense | 378.56. |
| Operating Expense | 5,178.41 |
| Payroll Expenses | 75,573.70 |
| Postage |  |
| Professional Fees | 1,220.15 |
| Reconciliation Discrepancies |  |
| Rent Expense | 2,142.00 |
| Repairs and Maintenance | 6,782.56 |
| Security Expense | 640.23 |
| Taxes |  |
| Telephone Expense | 2,274.00 |
| Travel Expense |  |
| Uniforms |  |
| **Utilities** | 1,389.00 |
| Total Expense | 167,144.68 |
| Net Ordinary Income | 900.00 |
| Other Income/Expense |  |
| Other Income |  |
| Other Income |  |
| Total Other Income |  |
| Net Other Income |  |
| Net Income | **900.00** |

# Kelley Corporation
## Balance Sheet As
of February 28, 2025

|  | Feb 28, 25 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Chase Business Checking | 815.16 |
| **Total Checking/Savings** | 815.16 |
| **Accounts Receivable** | |
| Accounts Receivable | 173,956.70 |
| **Total Accounts Receivable** | 173,956.70 |
| **Other Current Assets** | |
| Inventory Asset | |
| Payroll Asset | -0.00 |
| Undeposited Funds | 0.00 |
| **Total Other Current Assets** | 0.00 |
| **Total Current Assets** | 174,771.86 |
| **Fixed Assets** | |
| Furniture and Equipment | 1,257,589.74 |
| **Total Fixed Assets** | 1,257,589.74 |
| **TOTAL ASSETS** | **1,432,361.60** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 91,570.98 |
| **Total Accounts Payable** | 91570.98 |
| **Credit Cards** | |
| Chase Bank | 114,267.98 |
| **Total Credit Cards** | 114,267.98 |
| **Other Current Liabilities** | |
| Payroll Liabilities | 75,573.70 |
| Tax Payable | 2,826.52 |
| **Total Other Current Liabilities** | 78,400.22 |
| **Total Current Liabilities** | 284,239.18 |
| **Total Liabilities** | 284,239.18 |

4:52 PM

**Kelley Corporation**
**Balance Sheet**
As of Feb 28, 2025

03/05/25

Accrual Basis

|  | Dec 31, 24 |
|---|---|
| **Equity** | |
|    **Opening Balance Equity** | 35,566.25 |
|    **Retained Earnings** | |
|    **Net Income** | 1,111,741.01 |
| **Total Equity** | 1,147,307.26 |
| **TOTAL LIABILITIES & EQUITY** | **1,432,361.60** |

# UNANIMOUS WRITTEN CONSENT OF
## SOLE DIRECTOR AND SOLE SHAREHOLDER OF KELLEY CORPORATION
### IN LIEU OF MEETING PURSUANT
### TO SECTION 6.201 OF THE
### TEXAS BUSINESS ORGANIZATIONS CODE

The undersigned, being the sole Director and sole Shareholder of Kelley Corporation (the "Company") and being entitled to vote upon the resolutions hereinafter set forth, do hereby consent that the resolutions set forth below are deemed to be adopted to the same extent and to have the same force and effect as if adopted by unanimous consent in a formal meeting of the Directors and Shareholders of the Company duly called and held for the purpose of acting upon a proposal to adopt such resolutions:

"RESOLVED, That the Company may proceed with all actions reasonably necessary to prepare for, file and prosecute a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code for the Company."

"RESOLVED, That the Company may employ Frank B. Lyon, Attorney at Law to represent it in such bankruptcy proceedings."

"RESOLVED, That Andrew Kelley, President of the Company, is authorized to sign all documents necessary for and related to such bankruptcy filing.

"RESOLVED, That Andrew Kelley, President of the Company, is authorized to communicate with the Company's bankruptcy counsel on all matters related to such bankruptcy filing.

"RESOLVED, That Andrew Kelley, President of the Company, is authorized to appear in all court related proceedings, including attendance at the initial debtor conference with the United States Trustee and the meeting of creditors required by Section 341 of the Bankruptcy Code, on behalf of the Company.

DATED EFFECTIVE April 1, 2025

OFFICERS:

Andrew Kelley, President

SOLE SHAREHOLDER:

Andrew Kelley

# Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2022**

For calendar year 2022 or tax year beginning _____, ending _____

| | | |
|---|---|---|
| **A** S election effective date | Name | **D** Employer identification number |
| 1/1/2021 | KELLEY CORPORATION | |
| **B** Business activity code number (see instructions) | TYPE OR PRINT — Number, street, and room or suite no. If a P.O. box, see instructions. | **E** Date incorporated |
| | 700 LAVACA ST. STE 1400 | 3/1/2007 |
| 212320 | City or town: AUSTIN State: TX ZIP code: 78701 | **F** Total assets (see instructions) |
| **C** Check if Sch. M-3 attached ☐ | Foreign country name / Foreign province/state/county / Foreign postal code | $ 956,922 |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☐ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year .................. 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

### Income

| | | | | |
|---|---|---|---|---|
| **1a** | Gross receipts or sales | **1a** | 2,092,155 | |
| **b** | Returns and allowances | **1b** | | |
| **c** | Balance. Subtract line 1b from line 1a | | **1c** | 2,092,155 |
| **2** | Cost of goods sold (attach Form 1125-A) | | **2** | 1,524,206 |
| **3** | Gross profit. Subtract line 2 from line 1c | | **3** | 567,949 |
| **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | **4** | |
| **5** | Other income (loss) (see instructions—attach statement) | | **5** | 616 |
| **6** | **Total income (loss).** Add lines 3 through 5 | | **6** | 568,565 |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| **7** | Compensation of officers (see instructions — attach Form 1125-E) | **7** | 87,577 |
| **8** | Salaries and wages (less employment credits) | **8** | 518,066 |
| **9** | Repairs and maintenance | **9** | 8,097 |
| **10** | Bad debts | **10** | |
| **11** | Rents | **11** | |
| **12** | Taxes and licenses | **12** | 44,241 |
| **13** | Interest (see instructions) | **13** | 93,816 |
| **14** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . | **14** | 1,384,782 |
| **15** | Depletion **(Do not deduct oil and gas depletion.)** | **15** | |
| **16** | Advertising | **16** | |
| **17** | Pension, profit-sharing, etc., plans | **17** | |
| **18** | Employee benefit programs | **18** | |
| **19** | Other deductions (attach statement) | **19** | 119,902 |
| **20** | **Total deductions.** Add lines 7 through 19 | **20** | 2,256,481 |
| **21** | **Ordinary business income (loss).** Subtract line 20 from line 6 | **21** | -1,687,916 |

### Tax and Payments

| | | | | |
|---|---|---|---|---|
| **22a** | Excess net passive income or LIFO recapture tax (see instructions) | **22a** | | |
| **b** | Tax from Schedule D (Form 1120-S) | **22b** | | |
| **c** | Add lines 22a and 22b (see instructions for additional taxes) | | **22c** | 0 |
| **23a** | 2022 estimated tax payments and 2021 overpayment credited to 2022 . | **23a** | | |
| **b** | Tax deposited with Form 7004 | **23b** | | |
| **c** | Credit for federal tax paid on fuels (attach Form 4136) | **23c** | | |
| **d** | Add lines 23a through 23c | | **23d** | 0 |
| **24** | Estimated tax penalty (see instructions). Check if Form 2220 is attached . ☐ | **24** | | |
| **25** | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed . | **25** | | 0 |
| **26** | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . | **26** | | 0 |
| **27** | Enter amount from line 26: **Credited to 2023 estimated tax** ____ **Refunded** ▶ | **27** | | 0 |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____ Title: PRESIDENT

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

### Paid Preparer Use Only

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name | Preparer's signature | Date | Check ☒ if self-employed | PTIN |
| JANE LINDSEY CPA | JANE LINDSEY CPA | 9/14/2023 | | |
| Firm's name ▶ ALLEN HILL ASSOCIATES | | | Phone no. | 0 |
| City LAKEWAY | State TX | | ZIP code | 78734 |

**For Paperwork Reduction Act Notice, see separate instructions.**

HTA

Form **1120-S** (2022)

Form 1120-S (2022)  KELLEY CORPORATION  Page **2**

## Schedule B  Other Information (see instructions)

| | | | | | | Yes | No |
|---|---|---|---|---|---|---|---|
| **1** | Check accounting method: | **a** ☒ Cash | **b** ☐ Accrual | | | | |
| | | **c** ☐ Other (specify) | _____ | | | | |

**2** See the instructions and enter the:

**a** Business activity  MINING _____  **b** Product or service  TOPSOIL/GRAVEL SALES

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . .   | | X

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   | | X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . .   | | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . .   | | X

If "Yes," complete lines (i) and (ii) below.

**(i)** Total shares of restricted stock . . . . . . . . . . . . _____

**(ii)** Total shares of non-restricted stock . . . . . . . . . . _____

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . .   | | X

If "Yes," complete lines (i) and (ii) below.

**(i)** Total shares of stock outstanding at the end of the tax year . . . _____

**(ii)** Total shares of stock outstanding if all instruments were executed _____

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . .   | | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . .  ☐

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . $ _____

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . .   | | X

**10** Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . .   | | X

**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the corporation has business interest expense.

**c** The corporation is a tax shelter and the corporation has business interest expense.

If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . .   | | X

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

**b** The corporation's total assets at the end of the tax year were less than $250,000.

If "Yes," the corporation is not required to complete Schedules L and M-1.

Form **1120-S** (2022)

Form 1120-S (2022)  KELLEY CORPORATION  **Page 3**

| **Schedule B** | **Other Information** (see instructions) *(continued)* | | **Yes** | **No** |
|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . | | | X |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . $ | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . . . . . | | | X |
| 14a | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099? . . . . | | X | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . | | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . $ | | | |

| **Schedule K** | | **Shareholders' Pro Rata Share Items** | | **Total amount** |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) . . . . . . . . . . | 1 | -1,687,916 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . . | 2 | |
| | 3a | Other gross rental income (loss) . . . . . . . . . | 3a | |
| | b | Expenses from other rental activities (attach statement) . . . . | 3b | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a . . . . | 3c | 0 |
| | 4 | Interest income . . . . . . . . . . . . . . . | 4 | |
| | 5 | Dividends: **a** Ordinary dividends . . . . . . . . . | 5a | |
| | | **b** Qualified dividends . . . . . . | 5b | |
| | 6 | Royalties. . . . . . . . . . . . . . . . | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . | 8a | |
| | b | Collectibles (28%) gain (loss) . . . . . . . . | 8b | |
| | c | Unrecaptured section 1250 gain (attach statement) . . . . | 8c | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . | 9 | |
| | 10 | Other income (loss) (see instructions) . . . . . . Type: | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) . . . . . . . . | 11 | |
| | 12a | Charitable contributions . . . . . . . . . . . . | 12a | |
| | b | Investment interest expense . . . . . . . . . . . | 12b | |
| | c | Section 59(e)(2) expenditures . . . . . . . Type: | 12c | |
| | d | Other deductions (see instructions) . . . . . . Type: | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) . . . . . . . . | 13a | |
| | b | Low-income housing credit (other) . . . . . . . . . . | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 13c | |
| | d | Other rental real estate credits (see instructions) . . Type: | 13d | |
| | e | Other rental credits (see instructions) . . . . . Type: | 13e | |
| | f | Biofuel producer credit (attach Form 6478) . . . . . . . | 13f | |
| | g | Other credits (see instructions) . . . . . . . . Type: | 13g | |
| **International** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance . . . . . [X] | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment . . . . . . . . . | 15a | -4,231 |
| | b | Adjusted gain or loss . . . . . . . . . . . . | 15b | |
| | c | Depletion (other than oil and gas) . . . . . . . . . | 15c | |
| | d | Oil, gas, and geothermal properties—gross income . . . . . | 15d | |
| | e | Oil, gas, and geothermal properties—deductions . . . . . | 15e | |
| | f | Other AMT items (attach statement) . . . . . . . . | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income . . . . . . . . . . | 16a | |
| | b | Other tax-exempt income . . . . . . . . . . . | 16b | |
| | c | Nondeductible expenses . . . . . . . . . . . | 16c | |
| | d | Distributions (attach statement if required) (see instructions) . . . . | 16d | |
| | e | Repayment of loans from shareholders . . . . . . . . | 16e | |
| | f | Foreign taxes paid or accrued . . . . . . . . . . | 16f | |

Form **1120-S** (2022)

Form 1120-S (2022)  KELLEY CORPORATION  Page **4**

## Schedule K — Shareholders' Pro Rata Share Items (continued)

| | | | Total amount |
|---|---|---|---|
| **Other Information** | **17a** | Investment income . . . . . . . . . . . . . . . . . . . | **17a** | |
| | **b** | Investment expenses . . . . . . . . . . . . . . . | **17b** | |
| | **c** | Dividend distributions paid from accumulated earnings and profits . . . . . . . . . . | **17c** | |
| | **d** | Other items and amounts (attach statement) | | |
| **Reconciliation** | **18** | **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f . . | **18** | -1,687,916 |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| **1** | Cash . . . . . . . . . . . . . . . . . . | | 681,283 | | 57,332 |
| **2a** | Trade notes and accounts receivable . . . . . | | | | |
| **b** | Less allowance for bad debts . . . . . . . . | | 0 | | 0 |
| **3** | Inventories . . . . . . . . . . . . . . . | | | | |
| **4** | U.S. government obligations . . . . . . . . | | | | |
| **5** | Tax-exempt securities (see instructions) . . . . | | | | |
| **6** | Other current assets (attach statement) . . . . | | 2,654 | | |
| **7** | Loans to shareholders . . . . . . . . . . | | | | 401,485 |
| **8** | Mortgage and real estate loans . . . . . . | | | | |
| **9** | Other investments (attach statement) . . . . . | | | | |
| **10a** | Buildings and other depreciable assets . . . . | 3,842,056 | | 4,916,325 | |
| **b** | Less accumulated depreciation . . . . . . . | 3,160,244 | 681,812 | 4,418,220 | 498,105 |
| **11a** | Depletable assets . . . . . . . . . . . . | | | | |
| **b** | Less accumulated depletion . . . . . . . . | | 0 | | 0 |
| **12** | Land (net of any amortization) . . . . . . . | | | | |
| **13a** | Intangible assets (amortizable only) . . . . . | | | | |
| **b** | Less accumulated amortization . . . . . . . | | 0 | | 0 |
| **14** | Other assets (attach statement) . . . . . . . | | | | |
| **15** | Total assets . . . . . . . . . . . . . . | | 1,365,749 | | 956,922 |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable . . . . . . . . . . . . | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year . . . | | | | |
| **18** | Other current liabilities (attach statement) . . . . | | | | 112,851 |
| **19** | Loans from shareholders . . . . . . . . . | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more . . . . | | 1,068,247 | | 2,234,486 |
| **21** | Other liabilities (attach statement) . . . . . . | | | | |
| **22** | Capital stock . . . . . . . . . . . . . | | | | |
| **23** | Additional paid-in capital . . . . . . . . . | | | | |
| **24** | Retained earnings . . . . . . . . . . . . | | 297,502 | | ( 1,390,415 ) |
| **25** | Adjustments to shareholders' equity (attach statement) | | | | |
| **26** | Less cost of treasury stock . . . . . . . . | | | | |
| **27** | Total liabilities and shareholders' equity . . . . | | 1,365,749 | | 956,922 |

Form **1120-S** (2022)

Form 1120-S (2022)    KELLEY CORPORATION                                                                                    Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

Note: The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books . . . . . . | -1,687,917 | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) _____ | | **a** | Tax-exempt interest    $ _____ | |
| | _____ | | | | 0 |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 16f (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | |
| **a** | Depreciation   $ _____ | | **a** | Depreciation       $ _____ | |
| | _____ | | | | 0 |
| **b** | Travel and entertainment   $ _____ | | **7** | Add lines 5 and 6 . . . . . . . . . . | 0 |
| | See Attached Statement _____1 | 1 | **8** | Income (loss) (Schedule K, line 18). | |
| **4** | Add lines 1 through 3 . . . . . . . | -1,687,916 | | Subtract line 7 from line 4 . . . . . . . . | -1,687,916 |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instructions) |
|---|---|

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year . . . . . . | 297,502 | | | |
| **2** | Ordinary income from page 1, line 21 . . . . | | | | |
| **3** | Other additions . . . . . . . . . . | | | | |
| **4** | Loss from page 1, line 21 . . . . . . . . | -1,687,916 | | | |
| **5** | Other reductions . . . . . . . . . . | 1 | | | |
| **6** | Combine lines 1 through 5 . . . . . . . | -1,390,415 | 0 | 0 | 0 |
| **7** | Distributions . . . . . . . . . . . . | | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . . | -1,390,415 | 0 | 0 | 0 |

Form **1120-S** (2022)

671121

☐ Final K-1    ☐ Amended K-1          OMB No. 1545-0123

**Schedule K-1**
**(Form 1120-S)**          **2022**

Department of the Treasury
Internal Revenue Service          For calendar year 2022, or tax year

beginning _____    ending _____

**Shareholder's Share of Income, Deductions,**
**Credits, etc.**          **See separate instructions.**

| **Part I** | **Information About the Corporation** |
|---|---|

**A**  Corporation's employer identification number

**B**  Corporation's name, address, city, state, and ZIP code

KELLEY CORPORATION
700 LAVACA ST. STE 1400
AUSTIN, TX 78701

**C**  IRS Center where corporation filed return
e-file

**D**  Corporation's total number of shares
Beginning of tax year . . . . . . . . . . _____
End of tax year . . . . . . . . . . _____

| **Part II** | **Information About the Shareholder** |
|---|---|

**E**  Shareholder's identifying number          Shareholder: 1

**F**  Shareholder's name, address, city, state, and ZIP code

ANDREW E KELLEY
4005 LAGO VIENTO
AUSTIN, TX 78734

**G**  Current year allocation percentage . . . . .  100.000000 %

**H**  Shareholder's number of shares
Beginning of tax year . . . . . . . . . . _____
End of tax year . . . . . . . . . . _____

**I**  Loans from shareholder
Beginning of tax year . . . . . . . . $ _____
End of tax year . . . . . . . . $ _____

For IRS Use Only

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| # | Item | # | Item |
|---|---|---|---|
| 1 | Ordinary business income (loss) -1,687,916 | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . . . [X] |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | A | -4,231 |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | | |
| | | 17 | Other information |
| | | V* | See Attached Stmt |
| 11 | Section 179 deduction | AC | 4,439,733 |
| 12 | Other deductions | | |
| | | 18 | ☐ More than one activity for at-risk purposes* |
| | | 19 | ☐ More than one activity for passive activity purposes* |

\* See attached statement for additional information.

ANDREW E KELLEY

## K-1 Statement (Sch K-1, Form 1120S)

### Line 15 - AMT Items

| | | | |
|---|---|---|---:|
| **A** | Code A - Post-1986 depreciation adjustment | **A** | -4,231 |

### Line 17 - Other Information

| | | | |
|---|---|---|---:|
| **AC** | Code AC - Gross receipts for section 448(c) | **AC** | 4,439,733 |

### Section 199A Information (Code V)

| Income Items | Non-SSTB | SSTB |
|---|---:|---:|
| Ordinary Income | -1,687,916 | 0 |
| **Additional Information** | | |
| Section 199A W-2 wages | 623,181 | 0 |
| Section 199A unadjusted basis | 4,833,435 | 0 |

Form **1125-A**
(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

Name
KELLEY CORPORATION

Employer identific

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 1,108,765 |
| 3 | Cost of labor | 3 | 17,538 |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | 397,903 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 1,524,206 |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 1,524,206 |

**9a** Check all methods used for valuing closing inventory:

    **(i)** ☐ Cost

    **(ii)** ☐ Lower of cost or market

    **(iii)** ☐ Other (Specify method used and attach explanation.) ▶ ------------------------------------

  **b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory
    computed under LIFO . . . . . . . . . . . . . . . . . . **9d** | |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . ☐ Yes ☐ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If
    "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

**For Paperwork Reduction Act Notice, see instructions.**

HTA

Form **1125-A** (Rev. 11-2018)

Form **1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

# Compensation of Officers

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S**
▶  Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e.*

OMB No. 1545-0123

Name

KELLEY CORPORATION

**Employer identification number**

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| **1**  ANDREW KELLEY | | 75.00% | 100.00% | % | 87,577 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** | Total compensation of officers . . . . . . . . . . . . . . . . . . | **2** | 87,577 |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . . | **4** | 87,577 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

HTA

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2022** |
| Department of the Treasury Internal Revenue Service | **Attach to your tax return.** **Go to *www.irs.gov/Form4562* for instructions and the latest information.** | Attachment Sequence No. **179** |

| Name(s) shown on return KELLEY CORPORATION | Business or activity to which this form relates 1120S - MINING | Identifying number |
|---|---|---|

**Part I**    **Election To Expense Certain Property Under Section 179**

Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---:|
| 1 | Maximum amount (see instructions) | **1** | 1,080,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | 1,333,129 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,700,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 1,080,000 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---:|
| 7 | Listed property. Enter the amount from line 29    **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | 0 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | 0 |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | 0 |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12    **13** | 0 | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**    **Special Depreciation Allowance and Other Depreciation (Don't** include listed property. See instructions.)

| | | | |
|---|---|---|---:|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | 1,333,129 |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III**    **MACRS Depreciation (Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---:|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | **17** | 47,774 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B - Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a   3-year property | | | | | | |
| b   5-year property | | | | | | |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | | | | | |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   30-year | | | 30 yrs. | MM | S/L | |
| d   40-year | | | 40 yrs. | MM | S/L | |

**Part IV**    **Summary** (See instructions.)

| | | | |
|---|---|---|---:|
| 21 | Listed property. Enter amount from line 28 | **21** | 3,879 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 1,384,782 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs    **23** | | |

For Paperwork Reduction Act Notice, see separate instructions.

Form 4562 (2022)

HTA

Form 4562 (2022)       KELLEY CORPORATION                                                    Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

| 24a | Do you have evidence to support the business/investment use claimed? | Yes | No | 24b | If "Yes," is the evidence written? | Yes | No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/ investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . | | | | | | **25** | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| See statement | | % | | | | | 3,879 | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . | | | | | | **28** | 3,879 | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . | | | | | | | **29** | 0 |

### Section B—Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) . . . | See Stmnt | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year . | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2022 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2022 tax year . . . . . . . . . . . | | | | **43** | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . | | | | **44** | 0 |

Form 4562 (2022)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2022** |
| Department of the Treasury<br>Internal Revenue Service | **Attach to your tax return.**<br>**Go to** *www.irs.gov/Form4562* **for instructions and the latest information.** | Attachment<br>Sequence No. **179** |

| Name(s) shown on return<br>KELLEY CORPORATION | Business or activity to which this form relates<br>1120S (COGS) | Identifying number |
|---|---|---|

**Part I** **Election To Expense Certain Property Under Section 179**

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,080,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,700,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 1,080,000 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | 0 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | 0 |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | 0 |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 . . . **13** | 0 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** **Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III** **MACRS Depreciation (Don't include listed property. See instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 . . . . . . . . | **17** | 6,085 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . ☐ | | |

**Section B - Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19 a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20 a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | | | 30 yrs. | MM | S/L | |
| **d** 40-year | | | 40 yrs. | MM | S/L | |

**Part IV** **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . | **21** | 9,481 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . . . . . . . . . | **22** | 15,566 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . **23** | | |

For Paperwork Reduction Act Notice, see separate instructions.                    Form **4562** (2022)

HTA

Form 4562 (2022)  KELLEY CORPORATION  Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

| 24a | Do you have evidence to support the business/investment use claimed? | X Yes | No | 24b | If "Yes," is the evidence written? | X Yes | No |
|---|---|---|---|---|---|---|---|

| (a)<br>Type of property<br>(list vehicles first) | (b)<br>Date placed<br>in service | (c)<br>Business/<br>investment use<br>percentage | (d)<br>Cost or other basis | (e)<br>Basis for depreciation<br>(business/ investment<br>use only) | (f)<br>Recovery<br>period | (g)<br>Method/<br>Convention | (h)<br>Depreciation<br>deduction | (i)<br>Elected section 179<br>cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2017 PETERBILT 567 | 7/3/2017 | 100.00% | 164,605 | 164,605 | 5 | 200DB - HY | 9,481 | |
| | | | | | | | | |
| | | | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | **28** | | 9,481 | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | 0 |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a)<br>Vehicle 1 | | (b)<br>Vehicle 2 | | (c)<br>Vehicle 3 | | (d)<br>Vehicle 4 | | (e)<br>Vehicle 5 | | (f)<br>Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles) | 15,556 | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 | 15,556 | | | | | | | | | | | |
| **34** | Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** | Do you treat all use of vehicles by employees as personal use? | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a)<br>Description of costs | (b)<br>Date amortization<br>begins | (c)<br>Amortizable amount | (d)<br>Code section | (e)<br>Amortization<br>period or<br>percentage | (f)<br>Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2022 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2022 tax year | | | | **43** | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | 0 |

Form 4562 (2022)

| SCHEDULE K-2<br>(Form 1120-S)<br><br>Department of the Treasury<br>Internal Revenue Service | **Shareholders' Pro Rata Share Items—International**<br><br>**Attach to Form 1120-S.**<br>**Go to www.irs.gov/Form1120S for instructions and the latest information.** | OMB No. 1545-0123<br><br>**2022** |
|---|---|---|

Name of corporation

KELLEY CORPORATION

Employer identification number (EIN)

**A**    Check to indicate the parts of Schedule K-2 that apply.

| | | Yes | No |
|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I . . . . . . . . . . . . . . . . . . **1** | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II . . . . . . . . . . . . . . . . . **2** | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III . . . . . . . . . . . . . . . . **3** | X | |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV . . . . . . . . . . . . . . . . **4** | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V . . . . . . . . . . . . . . . . . **5** | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI . . . . . . . . . . . . . . . . **6** | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII . . . . . . . . . . . . . . . **7** | | X |

**Part I**    **Corporation's Other Current Year International Information**

Check box(es) for additional specified attachments. See instructions.

- ☐ 1. Gain on personal property sale
- ☐ 2. Foreign oil and gas taxes
- ☐ 3. Splitter arrangements
- ☐ 4. Foreign tax translation
- ☐ 5. High-taxed income
- ☐ 6. Section 267A disallowed deduction
- ☐ 7. Form 8858 information
- ☐ 8. Form 5471 information
- ☐ 9. Other forms
- ☐ 10. Shareholder loan transactions
- ☐ 11. Entity treatment for certain S corporations
- ☐ 12. Reserved for future use
- ☐ 13. Other international items
      (attach description and statement)

**Part II**    **Foreign Tax Credit Limitation**

**Section 1—Gross Income**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| **A** US | 2,092,155 | | | | | | 2,092,155 |
| **B** | | | | | | | 0 |
| **C** | | | | | | | 0 |
| **2** Gross income from performance of services | | | | | | | |
| **A** | | | | | | | 0 |
| **B** | | | | | | | 0 |
| **C** | | | | | | | 0 |
| **3** Gross rental real estate income | | | | | | | |
| **A** | | | | | | | 0 |
| **B** | | | | | | | 0 |
| **C** | | | | | | | 0 |
| **4** Other gross rental income | | | | | | | |
| **A** | | | | | | | 0 |
| **B** | | | | | | | 0 |
| **C** | | | | | | | 0 |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.

Schedule K-2 (Form 1120-S) 2022

HTA

Schedule K-2 (Form 1120-S) 2022 Page **2**

| Name of corporation | EIN |
|---|---|
| KELLEY CORPORATION | |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |

**Section 1—Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____ ) | | |
| **5**   Reserved for future use . . . . . . . | | | | | | | |
| **6**   Interest income | | | | | | | |
| A _____ | | | | | | | 0 |
| B _____ | | | | | | | 0 |
| C _____ | | | | | | | 0 |
| **7**   Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A _____ | | | | | | | 0 |
| B _____ | | | | | | | 0 |
| C _____ | | | | | | | 0 |
| **8**   Qualified dividends | | | | | | | |
| A _____ | | | | | | | 0 |
| B _____ | | | | | | | 0 |
| C _____ | | | | | | | 0 |
| **9**   Reserved for future use . . . . . . . | | | | | | | |
| **10**  Royalties and license fees | | | | | | | |
| A _____ | | | | | | | 0 |
| B _____ | | | | | | | 0 |
| C _____ | | | | | | | 0 |
| **11**  Net short-term capital gain | | | | | | | |
| A _____ | | | | | | | 0 |
| B _____ | | | | | | | 0 |
| C _____ | | | | | | | 0 |
| **12**  Net long-term capital gain | | | | | | | |
| A _____ | | | | | | | 0 |
| B _____ | | | | | | | 0 |
| C _____ | | | | | | | 0 |
| **13**  Collectibles (28%) gain | | | | | | | |
| A _____ | | | | | | | 0 |
| B _____ | | | | | | | 0 |
| C _____ | | | | | | | 0 |
| **14**  Unrecaptured section 1250 gain | | | | | | | |
| A _____ | | | | | | | 0 |
| B _____ | | | | | | | 0 |
| C _____ | | | | | | | 0 |

**Schedule K-2 (Form 1120-S) 2022**

Schedule K-2 (Form 1120-S) 2022      Page **3**

| Name of corporation | EIN |
|---|---|
| KELLEY CORPORATION | |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 1—Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | Foreign Source | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | 0 |
| B | | | | | | | 0 |
| C | | | | | | | 0 |
| **16** Section 986(c) gain . . . . . . . . . . . | | | | | | | 0 |
| **17** Section 987 gain . . . . . . . . . . . | | | | | | | 0 |
| **18** Section 988 gain . . . . . . . . . . . | | | | | | | 0 |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | 0 |
| B | | | | | | | 0 |
| C | | | | | | | 0 |
| **20** Other income (see instructions) | | | | | | | |
| A US | 616 | | | | | | 616 |
| B | | | | | | | 0 |
| C | | | | | | | 0 |
| **21** Section 951A(a) inclusions (see instructions) . . . . . . . . . . . | | | | | | | 0 |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . | 2,092,771 | 0 | 0 | 0 | 0 | 0 | 2,092,771 |
| A | | | | | | | 0 |
| B | | | | | | | 0 |
| C | | | | | | | 0 |

Schedule K-2 (Form 1120-S) 2022

Schedule K-2 (Form 1120-S) 2022    **Page 4**

| Name of corporation | EIN |
|---|---|
| KELLEY CORPORATION | |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 2—Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | | **Foreign Source** | | | |
| **25** Expenses allocable to sales income . . . | 2,286,523 | | | | | | 2,286,523 |
| **26** Expenses allocable to gross income from performances of services . . . . . | | | | | | | 0 |
| **27** Net short-term capital loss . . . . . . . . | | | | | | | 0 |
| **28** Net long-term capital loss . . . . . . . . | | | | | | | 0 |
| **29** Collectibles loss . . . . . . . . . . . . . | | | | | | | 0 |
| **30** Net section 1231 loss . . . . . . . . . . | | | | | | | 0 |
| **31** Other losses . . . . . . . . . . . | | | | | | | 0 |
| **32** Research & experimental (R&E) expenses | | | | | | | |
| **A** SIC code:     . . . . . | | | | | | | 0 |
| **B** SIC code:     . . . . . | | | | | | | 0 |
| **C** SIC code:     . . . . . | | | | | | | 0 |
| **33** Allocable rental expenses — depreciation, depletion, and amortization | | | | | | | 0 |
| **34** Allocable rental expenses — other than depreciation, depletion, and amortization | | | | | | | 0 |
| **35** Allocable royalty and licensing expenses—depreciation, depletion, and amortization . . . . . . . . . . | | | | | | | 0 |
| **36** Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization . . . . . . | | | | | | | 0 |
| **37** Depreciation not included on line 33 or 35 . . . . . . . . . . . . . . . . | 1,400,348 | | | | | | 1,400,348 |
| **38** Charitable contributions . . . . . . . . . | | | | | | | 0 |
| **39** Interest expense specifically allocable under Regulations section 1.861-10(e) . . | 93,816 | | | | | | 93,816 |
| **40** Other interest expense specifically allocable under Regulations section 1.861-10T . . . . . . . . . . . . | | | | | | | 0 |
| **41** Other interest expense—business . . . . . | | | | | | | 0 |
| **42** Other interest expense—investment . . . . | | | | | | | 0 |
| **43** Other interest expense—passive activity. | | | | | | | 0 |
| **44** Section 59(e)(2) expenditures, excluding R&E expenses on line 32 . . . | | | | | | | 0 |
| **45** Foreign taxes not creditable but deductible . . . . . . . . . . . . | | | | | | | 0 |

Schedule K-2 (Form 1120-S) 2022

Schedule K-2 (Form 1120-S) 2022 | Page **5**

| Name of corporation | EIN |
|---|---|
| KELLEY CORPORATION | |

## Part II    Foreign Tax Credit Limitation *(continued)*
### Section 2—Deductions *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| 46  Section 986(c) loss . . . . . . . . . . | | | | | | | 0 |
| 47  Section 987 loss . . . . . . . . . . . | | | | | | | 0 |
| 48  Section 988 loss . . . . . . . . . . . | | | | | | | 0 |
| 49  Other allocable deductions (see instructions) . . . . . . . . . . . . . | | | | | | | 0 |
| 50  Other apportioned share of deductions (see instructions) . . . . . | | | | | | | 0 |
| 51  Reserved for future use . . . . . . . | | | | | | | |
| 52  Reserved for future use . . . . . . . | | | | | | | |
| 53  Reserved for future use . . . . . . . | | | | | | | |
| 54  **Total deductions** (combine lines 25 through 53) . . . . . . . . . . . . | 3,780,687 | 0 | 0 | 0 | 0 | 0 | 3,780,687 |
| 55  **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . | -1,687,916 | 0 | 0 | 0 | 0 | 0 | -1,687,916 |

## Part III    Other Information for Preparation of Form 1116
### Section 1—R&E Expenses Apportionment Factors

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) (country code ____) | | |
| 1  Gross receipts by SIC code | | | | | | | |
| A  SIC code: | | | | | | | 0 |
| B  SIC code: | | | | | | | 0 |
| C  SIC code: | | | | | | | 0 |
| D  SIC code: | | | | | | | 0 |
| E  SIC code: | | | | | | | 0 |
| F  SIC code: | | | | | | | 0 |

| | | |
|---|---|---|
| 2    Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following. | | |
| A    R&E expense with respect to activity performed in the United States | | |
|     (i)   SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2A(i)** | |
|     (ii)  SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2A(ii)** | |
|     (iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2A(iii)** | |
| B    R&E expense with respect to activity performed outside the United States | | |
|     (i)   SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2B(i)** | |
|     (ii)  SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2B(ii)** | |
|     (iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2B(iii)** | |

Schedule K-2 (Form 1120-S) 2022 — Page **6**

| Name of corporation | EIN |
|---|---|
| KELLEY CORPORATION | |

**Part III — Other Information for Preparation of Form 1116** *(continued)*

**Section 2—Interest Expense Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) (country code _____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Total average value of assets . . . . . | 4,379,191 | | | | | | 4,379,191 |
| **2** Reserved for future use . . . . . . . | | | | | | | |
| **3** Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) . . . . . . . . . | | | | | | | 0 |
| **4** Other assets attracting directly allocable interest expense under Regulations section 1.861-10T . . . . . | | | | | | | 0 |
| **5** Assets excluded from apportionment formula . . . . . . . . . . . . . | | | | | | | 0 |
| **6a** Total assets used for apportionment (subtract the sum of lines 3, 4, and 5 from the sum of lines 1 and 2) . . . . . | 4,379,191 | 0 | 0 | 0 | 0 | 0 | 4,379,191 |
| **b** Assets attracting business interest expense . . . . . . . . . . . . . | | | | | | | 0 |
| **c** Assets attracting investment interest expense . . . . . . . . . . . . . | | | | | | | 0 |
| **d** Assets attracting passive activity interest expense . . . . . . . . . . | | | | | | | 0 |
| **7** Basis in stock of 10%-owned noncontrolled foreign corporations (see attachment) . . . . . . . . . . | | | | | | | 0 |
| **8** Basis in stock of CFCs (see attachment) | | | | | | | 0 |

Schedule K-2 (Form 1120-S) 2022

Schedule K-2 (Form 1120-S) 2022    Page **7**

| Name of corporation | EIN |
|---|---|
| KELLEY CORPORATION | |

**Part III**    Other Information for Preparation of Form 1116 *(continued)*

**Section 3—Foreign Taxes**

| Description | (a) Type of tax | (b) Section 951A category income | | (c) Foreign branch category income | | |
|---|---|---|---|---|---|---|
| | | U.S. | Foreign | U.S. | Foreign | Shareholder |
| **1** Direct (section 901 or 903) foreign taxes: ☐ Paid ☐ Accrued | | | | | | |
| **A** | | | | | | |
| **B** | | | | | | |
| **C** | | | | | | |
| **D** | | | | | | |
| **E** | | | | | | |
| **F** | | | | | | |
| **2** Reduction of taxes (total) | | | | | | |
| **A** Taxes on foreign mineral income . . . . . . | | | | | | |
| **B** Reserved for future use . . . . . . . . . | | | | | | |
| **C** International boycott provisions . . . . . . . . | | | | | | |
| **D** Failure-to-file penalties . . . . . . . . . . | | | | | | |
| **E** Taxes with respect to splitter arrangements . . | | | | | | |
| **F** Taxes on foreign corporate distributions . . . | | | | | | |
| **G** Other . . . . . . . . . . . . . . . . | | | | | | |
| **3** Foreign tax redeterminations | | | | | | |
| **A** | | | | | | |
|    Related tax year: | | | | | | |
|    Date tax paid: | | | | | | |
|    Contested tax . . . . . . . . . . . . ☐ | | | | | | |
| **B** | | | | | | |
|    Related tax year: | | | | | | |
|    Date tax paid: | | | | | | |
|    Contested tax . . . . . . . . . . . ☐ | | | | | | |
| **C** | | | | | | |
|    Related tax year: | | | | | | |
|    Date tax paid: | | | | | | |
|    Contested tax . . . . . . . . . . . . ☐ | | | | | | |
| **4** Reserved for future use . . . . . . . . . | | | | | | |
| **5** Reserved for future use . . . . . . . . . | | | | | | |
| **6** Reserved for future use . . . . . . . . . | | | | | | |

Schedule K-2 (Form 1120-S) 2022

Schedule K-2 (Form 1120-S) 2022      Page **8**

| Name of corporation | EIN |
|---|---|
| KELLEY CORPORATION | |

**Part III    Other Information for Preparation of Form 1116** *(continued)*

**Section 3—Foreign Taxes** *(continued)*

| | (d) Passive category income | | | (e) General category income | | | (f) Other | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | U.S. | Foreign | Shareholder | U.S. | Foreign | Shareholder | (category code ____ ) | |
| **1** | | | | | | | | |
| **A** | | | | | | | | 0 |
| **B** | | | | | | | | 0 |
| **C** | | | | | | | | 0 |
| **D** | | | | | | | | 0 |
| **E** | | | | | | | | 0 |
| **F** | | | | | | | | 0 |
| **2** | | | | | | | | |
| **A** | | | | | | | | 0 |
| **B** | | | | | | | | |
| **C** | | | | | | | | 0 |
| **D** | | | | | | | | 0 |
| **E** | | | | | | | | 0 |
| **F** | | | | | | | | 0 |
| **G** | | | | | | | | 0 |
| **3** | | | | | | | | |
| **A** | | | | | | | | 0 |
| **B** | | | | | | | | 0 |
| **C** | | | | | | | | 0 |
| **4** | | | | | | | | |
| **5** | | | | | | | | |
| **6** | | | | | | | | |

**Schedule K-2 (Form 1120-S) 2022**

Schedule K-2 (Form 1120-S) 2022 — Page **9**

| Name of corporation | EIN |
|---|---|
| KELLEY CORPORATION | |

**Part IV** **Distributions From Foreign Corporations to S Corporation**

| | **(a)** Name of distributing foreign corporation | **(b)** EIN or reference ID number | **(c)** Date of distribution | **(d)** Functional currency of distributing foreign corporation | **(e)** Amount of distribution in functional currency |
|---|---|---|---|---|---|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| F | | | | | |
| G | | | | | |
| H | | | | | |
| I | | | | | |
| J | | | | | |
| K | | | | | |
| L | | | | | |
| M | | | | | |
| N | | | | | |
| O | | | | | |

| | **(f)** Amount of E&P distribution in functional currency | **(g)** Spot rate (functional currency to U.S. dollars) | **(h)** Amount of distribution in U.S. dollars | **(i)** Amount of E&P distribution in U.S. dollars | **(j)** Qualified foreign corporation | **(k)** Reserved for future use |
|---|---|---|---|---|---|---|
| A | | | 0 | 0 | ☐ | |
| B | | | 0 | 0 | ☐ | |
| C | | | 0 | 0 | ☐ | |
| D | | | 0 | 0 | ☐ | |
| E | | | 0 | 0 | ☐ | |
| F | | | 0 | 0 | ☐ | |
| G | | | 0 | 0 | ☐ | |
| H | | | 0 | 0 | ☐ | |
| I | | | 0 | 0 | ☐ | |
| J | | | 0 | 0 | ☐ | |
| K | | | 0 | 0 | ☐ | |
| L | | | 0 | 0 | ☐ | |
| M | | | 0 | 0 | ☐ | |
| N | | | 0 | 0 | ☐ | |
| O | | | 0 | 0 | ☐ | |

**Schedule K-2 (Form 1120-S) 2022**

Schedule K-2 (Form 1120-S) 2022            Page **10**

| Name of corporation | EIN |
|---|---|
| KELLEY CORPORATION | |

### Part V — Information on Shareholders' Section 951(a)(1) and Section 951A Inclusions

**a** Separate category (enter code—see instructions) . . . . . . . . . . . . . . . . . _____

**b** If U.S. source, complete as a separate Part V by separate category and check box . . . . . . . . . . . . . . ☐

| | (a) Name of CFC | (b) EIN or reference ID number | (c) Ending of CFC tax year | (d) Shareholders' share of CFC items through their ownership in the corporation ("aggregate share") | (e) Aggregate share of subpart F income | (f) Aggregate section 951(a)(1)(B) inclusion | (g) Tested income |
|---|---|---|---|---|---|---|---|
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| D | | | | | | | |
| E | | | | | | | |
| F | | | | | | | |
| G | | | | | | | |
| H | | | | | | | |
| I | | | | | | | |
| J | | | | | | | |
| K | | | | | | | |
| 1 | Corporation total (sum for all CFCs) . . . . . . | | | | 0 | 0 | 0 |

| | (h) Tested loss | (i) Aggregate share of tested income | (j) Aggregate share of tested loss | (k) Aggregate share of Qualified Business Asset Investment (QBAI) | (l) Aggregate share of the tested loss QBAI amount | (m) Aggregate share of tested interest income | (n) Aggregate share of tested interest expense |
|---|---|---|---|---|---|---|---|
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| D | | | | | | | |
| E | | | | | | | |
| F | | | | | | | |
| G | | | | | | | |
| H | | | | | | | |
| I | | | | | | | |
| J | | | | | | | |
| K | | | | | | | |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Schedule K-2 (Form 1120-S) 2022

| Name of corporation | EIN |
|---|---|
| KELLEY CORPORATION | |

## Part VI — Information To Complete Form 8621

**Section 1—General Information on Passive Foreign Investment Company (PFIC), Qualified Electing Fund (QEF), or Qualifying Insurance Corporation (QIC)**

### General Information

| (a) Name of PFIC | (b) EIN or reference ID number | (c) Address of PFIC | (d) Beginning of PFIC tax year | (e) Ending of PFIC tax year |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Summary of Annual Information | | | | Information Regarding Elections | | | | |
|---|---|---|---|---|---|---|---|---|
| (f) Description of each class of PFIC shares | (g) Dates PFIC shares acquired during tax year (if applicable) | (h) Total number of PFIC shares held at end of tax year | (i) Total value of PFIC shares held at end of tax year | (j) Election by corporation (enter code—see instructions) | (k) Check if foreign corporation has documented its eligibility to be treated as a qualifying insurance corporation under section 1297(f)(2). | (l) Check if PFIC has indicated its shares are "marketable stock" within the meaning of section 1296(e). | (m) Check if PFIC is also a controlled foreign corporation (CFC) within the meaning of section 957. | (n) Check if PFIC meets the income test or asset test of section 1297(a) for the tax year. |
| | | | | | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ |

Schedule K-2 (Form 1120-S) 2022      Page **12**

| Name of corporation | EIN |
|---|---|
| KELLEY CORPORATION | |

**Part VI**    **Information To Complete Form 8621** *(continued)*

**Section 2—Additional Information on PFIC or QEF**

| General Information | | QEF Information | | Mark-to-Market Information | | Section 1291 and Other Information | | |
|---|---|---|---|---|---|---|---|---|
| **(a)** Name of PFIC | **(b)** EIN or reference ID number | **(c)** Ordinary earnings | **(d)** Net capital gain | **(e)** Fair market value of PFIC shares at beginning of tax year | **(f)** Fair market value of PFIC shares at end of tax year | **(g)** Dates PFIC shares were acquired | **(h)** Amount of cash and fair market value of property distributed by PFIC during the current tax year (if applicable) | **(i)** Dates of distribution |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**Section 1291 and Other Information**

| **(j)** Total creditable foreign taxes attributable to distribution by PFIC | **(k)** Total distributions from PFIC in preceding 3 tax years | **(l)** Dates PFIC shares disposed of during tax year (if applicable) | **(m)** Amount realized on disposition of PFIC shares | **(n)** Tax basis of PFIC shares on dates of disposition | **(o)** Gain (loss) on disposition of PFIC shares |
|---|---|---|---|---|---|
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |

Schedule K-2 (Form 1120-S) 2022

Schedule K-2 (Form 1120-S) 2022     **Page 13**

| Name of corporation | EIN |
|---|---|
| KELLEY CORPORATION | |

## Part VII    S Corporation's Interest in Foreign Corporation Income (Section 960)

**A**   Enter EIN or reference ID number of controlled foreign corporation: _____   **B**   Separate category (enter code—see instructions): _____

**C**   If PAS was entered on line B, enter the applicable grouping under Regulations section 1.904-4(c). See instructions . . . . . . . . . . _____

**D**   Check the box and attach a statement if there is more than one source country for a line. See instructions . . . . . . . . . . . . . . ☐

**E**   If U.S. source, check the box and complete a separate Part VII . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**F**   If FORI or FOGEI, check the box and attach a separate Part VII . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

| *Enter amounts in functional currency of the foreign corporation (unless otherwise noted).* | (i) Country code | (ii) Corporation's share of net income | (iii) Reserved for future use | (iv) Reserved for future use |
|---|---|---|---|---|
| **1**   Subpart F income groups | | | | |
| **a**   Dividends, interest, rents, royalties, and annuities (total) . . . . . . . . . . . . | | | | |
|    **(1)**   Unit: | | | | |
|    **(2)**   Unit: | | | | |
| **b**   Net gain from certain property transactions (total) . . . . . . . . . . . . . . | | | | |
|    **(1)**   Unit: | | | | |
|    **(2)**   Unit: | | | | |
| **c**   Net gain from commodities transactions (total) . . . . . . . . . . . . . . . . | | | | |
|    **(1)**   Unit: | | | | |
|    **(2)**   Unit: | | | | |
| **d**   Net foreign currency gain (total) . . . . . . . . . . . . . . . . . . . . . | | | | |
|    **(1)**   Unit: | | | | |
|    **(2)**   Unit: | | | | |
| **e**   Income equivalent to interest (total) . . . . . . . . . . . . . . . . . . . | | | | |
|    **(1)**   Unit: | | | | |
|    **(2)**   Unit: | | | | |
| **f**   Other (total) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
|    **(1)**   Unit: | | | | |
|    **(2)**   Unit: | | | | |
| **g**   Foreign base company sales income (total) . . . . . . . . . . . . . . . . | | | | |
|    **(1)**   Unit: | | | | |
|    **(2)**   Unit: | | | | |
| **h**   Foreign base company services income (total) . . . . . . . . . . . . . . . | | | | |
|    **(1)**   Unit: | | | | |
|    **(2)**   Unit: | | | | |
| **i**   Full inclusion foreign base company income (total) . . . . . . . . . . . . . | | | | |
|    **(1)**   Unit: | | | | |
|    **(2)**   Unit: | | | | |
| **j**   Insurance income (total) . . . . . . . . . . . . . . . . . . . . . . | | | | |
|    **(1)**   Unit: | | | | |
|    **(2)**   Unit: | | | | |
| **k**   International boycott income (total) . . . . . . . . . . . . . . . . . . | | | | |
| **l**   Bribes, kickbacks, and other payments (total) . . . . . . . . . . . . . . | | | | |
| **m**   Section 901(j) (total) . . . . . . . . . . . . . . . . . . . . . . | | | | |

Schedule K-2 (Form 1120-S) 2022

Page **14**

| Name of corporation | | | EIN |
|---|---|---|---|
| KELLEY CORPORATION | | | |

**Part VII**     **S Corporation's Interest in Foreign Corporation Income (Section 960)** *(continued)*

| Enter amounts in functional currency of the foreign corporation (unless otherwise noted). | **(i)** Country code | **(ii)** Corporation's share of net income | **(iii)** Reserved for future use | **(iv)** Reserved for future use |
|---|---|---|---|---|
| **2** Recaptured subpart F income . . . . . . . . . . . . . . . . . . . | | | | |
| **3** Tested income group (total) . . . . . . . . . . . . . . . . . . . | | | | |
| **(1)**   Unit: | | | | |
| **(2)**   Unit: | | | | |
| **4** Residual income group (total) . . . . . . . . . . . . . . . . . . | | | | |
| **(1)**   Unit: | | | | |
| **(2)**   Unit: | | | | |
| **5**   **Total** . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

Schedule K-2 (Form 1120-S) 2022

Schedule K-3
(Form 1120-S)

☐ Final K-3   ☐ Amended K-3

**Shareholder's Share of Income, Deductions, Credits, etc.—International**

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ 2022 , ending _____
**See separate instructions.**

**2022**

| Information About the Corporation | Information About the Shareholder |
|---|---|
| **A** Corporation's employer identification number (EIN) | **C** Shareholder's identifying number |
| **B** Corporation's name, address, city, state, and ZIP code | **D** Shareholder's name, address, city, state, and ZIP code |
| KELLEY CORPORATION<br>700 LAVACA ST. STE 1400<br>AUSTIN, TX 78701 | ANDREW E KELLEY<br>4005 LAGO VIENTO<br>AUSTIN, TX 78734 |

**E**   Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I . . . . . . . . . . . . . . . . . . . . . . . | 1 | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II . . . . . . . . . . . . . . . . . . . . . . | 2 | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III . . . . . . . . . . . . . . . . . . . . . | 3 | X | |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV . . . . . . . . . . . . . . . . . . . . . | 4 | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V . . . . . . . . . . . . . . . . . . . . . . | 5 | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI . . . . . . . . . . . . . . . . . . . . . | 6 | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII . . . . . . . . . . . . . . . . . . . . | 7 | | X |

For IRS Use Only

Schedule K-3 (Form 1120-S) 2022      Page **2**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| KELLEY CORPORATION | | ANDREW E KELLEY | |

## Part I    Shareholder's Share of Corporation's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

☐ 1. Gain on personal property sale    ☐ 5. High-taxed income    ☐ 8. Form 5471 information    ☐ 11. Entity treatment for certain S corporations

☐ 2. Foreign oil and gas taxes    ☐ 6. Section 267A disallowed deduction    ☐ 9. Other forms    ☐ 12. Form 8865 information

☐ 3. Splitter arrangements    ☐ 7. Form 8858 information    ☐ 10. Shareholder loan transactions    ☐ 13. Other international items

☐ 4. Foreign tax translation        (attach description and statement)

## Part II    Foreign Tax Credit Limitation

### Section 1—Gross Income

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| **A** US | 2,092,155 | | | | | | 2,092,155 |
| **B** | | | | | | | 0 |
| **C** | | | | | | | 0 |
| **2** Gross income from performance of services | | | | | | | |
| **A** | | | | | | | 0 |
| **B** | | | | | | | 0 |
| **C** | | | | | | | 0 |
| **3** Gross rental real estate income | | | | | | | |
| **A** | | | | | | | 0 |
| **B** | | | | | | | 0 |
| **C** | | | | | | | 0 |
| **4** Other gross rental income | | | | | | | |
| **A** | | | | | | | 0 |
| **B** | | | | | | | 0 |
| **C** | | | | | | | 0 |
| **5** Reserved for future use . . . . . . . | | | | | | | |
| **6** Interest income | | | | | | | |
| **A** | | | | | | | 0 |
| **B** | | | | | | | 0 |
| **C** | | | | | | | 0 |
| **6** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| **A** | | | | | | | 0 |
| **B** | | | | | | | 0 |
| **C** | | | | | | | 0 |

Schedule K-3 (Form 1120-S) 2022

Schedule K-3 (Form 1120-S) 2022     Page **3**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| KELLEY CORPORATION | | ANDREW E KELLEY | |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 1—Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | 0 |
| B | | | | | | | 0 |
| C | | | | | | | 0 |
| **9** Reserved for future use . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | 0 |
| B | | | | | | | 0 |
| C | | | | | | | 0 |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | 0 |
| B | | | | | | | 0 |
| C | | | | | | | 0 |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | 0 |
| B | | | | | | | 0 |
| C | | | | | | | 0 |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | 0 |
| B | | | | | | | 0 |
| C | | | | | | | 0 |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | 0 |
| B | | | | | | | 0 |
| C | | | | | | | 0 |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | 0 |
| B | | | | | | | 0 |
| C | | | | | | | |

**Schedule K-3 (Form 1120-S) 2022**

Schedule K-3 (Form 1120-S) 2022     Page **4**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| KELLEY CORPORATION | | ANDREW E KELLEY | |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |
|---|---|

### Section 1—Gross Income *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| 16   Section 986(c) gain . . . . . . . . | | | | | | | 0 |
| 17   Section 987 gain . . . . . . . . . | | | | | | | 0 |
| 18   Section 988 gain . . . . . . . . . | | | | | | | 0 |
| 19   Section 951(a) inclusions | | | | | | | |
|     **A** | | | | | | | 0 |
|     **B** | | | | | | | 0 |
|     **C** | | | | | | | 0 |
| 20   Other income (see instructions) | | | | | | | |
|     **A** US | 616 | | | | | | 616 |
|     **B** | | | | | | | 0 |
|     **C** | | | | | | | 0 |
| 21   Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . | | | | | | | 0 |
| 22   Reserved for future use | | | | | | | |
|     **A** | | | | | | | |
|     **B** | | | | | | | |
|     **C** | | | | | | | |
| 23   Reserved for future use | | | | | | | |
|     **A** | | | | | | | |
|     **B** | | | | | | | |
|     **C** | | | | | | | |
| 24   **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . | 2,092,771 | 0 | 0 | 0 | 0 | 0 | 2,092,771 |
|     **A** | | | | | | | 0 |
|     **B** | | | | | | | 0 |
|     **C** | | | | | | | 0 |

Schedule K-3 (Form 1120-S) 2022

Schedule K-3 (Form 1120-S) 2022       Page **5**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| KELLEY CORPORATION | | ANDREW E KELLEY | |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 2—Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 25   Expenses allocable to sales income . . | 2,286,523 | | | | | | 2,286,523 |
| 26   Expenses allocable to gross income from performances of services . . . | | | | | | | 0 |
| 27   Net short-term capital loss . . . . . | | | | | | | 0 |
| 28   Net long-term capital loss . . . . . | | | | | | | 0 |
| 29   Collectibles loss . . . . . . . . . | | | | | | | 0 |
| 30   Net section 1231 loss . . . . . . . | | | | | | | 0 |
| 31   Other losses . . . . . . . . . . | | | | | | | 0 |
| 32   Research & experimental (R&E) expenses | | | | | | | |
|     **A** SIC code:     . . . . . . . | | | | | | | 0 |
|     **B** SIC code:     . . . . . . . | | | | | | | 0 |
|     **C** SIC code:     . . . . . . . | | | | | | | 0 |
| 33   Allocable rental expenses— depreciation, depletion, and amortization | | | | | | | 0 |
| 34   Allocable rental expenses—other than depreciation, depletion, and amortization | | | | | | | 0 |
| 35   Allocable royalty and licensing expenses—depreciation, depletion, and amortization . . . . . . . . . | | | | | | | 0 |
| 36   Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization . . . . . | | | | | | | 0 |
| 37   Depreciation not included on line 33 or 35 . . . . . . . . . . . . . | 1,400,348 | | | | | | 1,400,348 |
| 38   Charitable contributions . . . . . . | | | | | | | 0 |
| 39   Interest expense specifically allocable under Regulations section 1.861-10(e) | 93,816 | | | | | | 93,816 |
| 40   Other interest expense specifically allocable under Regulations section 1.861-10T . . . . . . . . . . | | | | | | | 0 |
| 41   Other interest expense—business . . | | | | | | | 0 |
| 42   Other interest expense—investment . | | | | | | | 0 |
| 43   Other interest expense—passive activity . . . | | | | | | | 0 |
| 44   Section 59(e)(2) expenditures, excluding R&E expenses on line 32 . | | | | | | | 0 |
| 45   Foreign taxes not creditable but deductible . . . . . . . . . . . . | | | | | | | 0 |

**Schedule K-3 (Form 1120-S) 2022**

Schedule K-3 (Form 1120-S) 2022      Page **6**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| KELLEY CORPORATION | | ANDREW E KELLEY | |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |
|---|---|

### Section 2—Deductions *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 46 Section 986(c) loss . . . . . . . . . . | | | | | | | 0 |
| 47 Section 987 loss . . . . . . . . . . | | | | | | | 0 |
| 48 Section 988 loss . . . . . . . . . | | | | | | | 0 |
| 49 Other allocable deductions (see instructions) . . . . . . . . . . . . . . | | | | | | | 0 |
| 50 Other apportioned share of deductions (see instructions) . . | | | | | | | 0 |
| 51 Reserved for future use . . . . . . . | | | | | | | |
| 52 Reserved for future use . . . . . . . | | | | | | | |
| 53 Reserved for future use . . . . . . . | | | | | | | |
| 54 **Total deductions** (combine lines 25 through 53) . . . . . . . . . . . . | 3,780,687 | 0 | 0 | 0 | 0 | 0 | 3,780,687 |
| 55 **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . | -1,687,916 | 0 | 0 | 0 | 0 | 0 | -1,687,916 |

| **Part III** | **Other Information for Preparation of Form 1116** |
|---|---|

### Section 1—R&E Expenses Apportionment Factors

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) (country code ____ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 1 Gross receipts by SIC code | | | | | | | |
| A SIC code: | | | | | | | 0 |
| B SIC code: | | | | | | | 0 |
| C SIC code: | | | | | | | 0 |
| D SIC code: | | | | | | | 0 |
| E SIC code: | | | | | | | 0 |
| F SIC code: | | | | | | | 0 |

| | | |
|---|---|---|
| 2 Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following. | | |
| A R&E expense with respect to activity performed in the United States | | |
|     (i) SIC code: _____ . . . . . . . . . . . . . . . . . . . | **2A(i)** | |
|     (ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . | **2A(ii)** | |
|     (iii) SIC code: _____ . . . . . . . . . . . . . . . . . . | **2A(iii)** | |
| B R&E expense with respect to activity performed outside the United States | | |
|     (i) SIC code: _____ . . . . . . . . . . . . . . . . . . . | **2B(i)** | |
|     (ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . | **2B(ii)** | |
|     (iii) SIC code: _____ . . . . . . . . . . . . . . . . . . | **2B(iii)** | |

Schedule K-3 (Form 1120-S) 2022

| Corporation's name | EIN | Shareholder's name | |
|---|---|---|---|
| KELLEY CORPORATION | | ANDREW E KELLEY | |

**Part III**  **Other Information for Preparation of Fo** *(continued)*

**Section 2—Interest Expense Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) (country code ____) | | |
| **1** Total average value of assets . . . . | 4,379,191 | | | | | | 4,379,191 |
| **2** Reserved for future use . . . . . . . . | | | | | | | |
| **3** Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) . . . . . . . . . | | | | | | | 0 |
| **4** Other assets attracting directly allocable interest expense under Regulations section 1.861-10T . . . . | | | | | | | 0 |
| **5** Assets excluded from apportionment formula . . . . . . . . . . . . . . | | | | | | | 0 |
| **6a** Total assets used for apportionment (subtract the sum of lines 3, 4, and 5 from the sum of lines 1 and 2) . . . . | 4,379,191 | 0 | 0 | 0 | 0 | 0 | 4,379,191 |
| **b** Assets attracting business interest expense . . . . . . . . . . . . . . | | | | | | | 0 |
| **c** Assets attracting investment interest expense . . . . . . . . . . . . . . | | | | | | | 0 |
| **d** Assets attracting passive activity interest expense . . . . . . . . . . . | | | | | | | 0 |
| **7** Basis in stock of 10%-owned noncontrolled foreign corporations (see attachment) . . . . . . . . . . . | | | | | | | 0 |
| **8** Basis in stock of CFCs (see attachment) | | | | | | | 0 |

Schedule K-3 (Form 1120-S) 2022 | | | | Page **8**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| KELLEY CORPORATION | | ANDREW E KELLEY | |

**Part III**  **Other Information for Preparation of Form 1116** *(continued)*

**Section 3—Foreign Taxes**

| Description | (a) Type of tax | (b) Section 951A category income | | (c) Foreign branch category income | | |
|---|---|---|---|---|---|---|
| | | U.S. | Foreign | U.S. | Foreign | Shareholder |
| **1** Direct (section 901 or 903) foreign taxes: ☐ Paid ☐ Accrued | | | | | | |
| **A** _____ | | | | | | |
| **B** _____ | | | | | | |
| **C** _____ | | | | | | |
| **D** _____ | | | | | | |
| **E** _____ | | | | | | |
| **F** _____ | | | | | | |
| **2** Reduction of taxes (total) | | | | | | |
| **A** Taxes on foreign mineral income . . . . . . | | | | | | |
| **B** Reserved for future use . . . . . . . . . | | | | | | |
| **C** International boycott provisions . . . . . . . | | | | | | |
| **D** Failure-to-file penalties . . . . . . . . . . | | | | | | |
| **E** Taxes with respect to splitter arrangements . . | | | | | | |
| **F** Taxes on foreign corporate distributions . . . | | | | | | |
| **G** Other . . . . . . . . . . . . . . . . | | | | | | |
| **3** Foreign tax redeterminations | | | | | | |
| **A** _____ | | | | | | |
| Related tax year: _____ | | | | | | |
| Date tax paid: _____ | | | | | | |
| Contested tax . . . . . . . . . . . . ☐ | | | | | | |
| **B** _____ | | | | | | |
| Related tax year: _____ | | | | | | |
| Date tax paid: _____ | | | | | | |
| Contested tax . . . . . . . . . . . . ☐ | | | | | | |
| **C** _____ | | | | | | |
| Related tax year: _____ | | | | | | |
| Date tax paid: _____ | | | | | | |
| Contested tax . . . . . . . . . . . . ☐ | | | | | | |
| Reserved for future use . . . . . . . . . | | | | | | |
| Reserved for future use . . . . . . . . . | | | | | | |
| Reserved for future use . . . . . . . . . | | | | | | |

Schedule K-3 (Form 1120-S) 2022

**Page 9**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| KELLEY CORPORATION | | ANDREW E KELLEY | |

### Part III  Other Information for Preparation of Form 1116 (continued)

**Section 3—Foreign Taxes** (continued)

| | | (d) Passive category income | | | (e) General category income | | | (f) Other (category code _____ ) | (g) Total |
|---|---|---|---|---|---|---|---|---|---|
| | | U.S. | Foreign | Shareholder | U.S. | Foreign | Shareholder | | |
| **1** | | | | | | | | | |
| | A | | | | | | | | 0 |
| | B | | | | | | | | 0 |
| | C | | | | | | | | 0 |
| | D | | | | | | | | 0 |
| | E | | | | | | | | 0 |
| | F | | | | | | | | 0 |
| **2** | | | | | | | | | |
| | A | | | | | | | | 0 |
| | B | | | | | | | | |
| | C | | | | | | | | 0 |
| | D | | | | | | | | 0 |
| | E | | | | | | | | 0 |
| | F | | | | | | | | 0 |
| | G | | | | | | | | 0 |
| **3** | | | | | | | | | |
| | A | | | | | | | | 0 |
| | B | | | | | | | | 0 |
| | C | | | | | | | | 0 |
| **4** | | | | | | | | | |
| **5** | | | | | | | | | |
| **6** | | | | | | | | | |

Schedule K-3 (Form 1120-S) 2022 | Page **10**

| Corporation's name | | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| KELLEY CORPORATION | | ANDREW E KELLEY | |

**Part IV**    Distributions From Foreign Corporations to S Corporation

| | (a) Name of distributing foreign corporation | (b) EIN or reference ID number | (c) Date of distribution | (d) Functional currency of distributing foreign corporation | (e) Amount of distribution in functional currency |
|---|---|---|---|---|---|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| F | | | | | |
| G | | | | | |
| H | | | | | |
| I | | | | | |
| J | | | | | |
| K | | | | | |
| L | | | | | |
| M | | | | | |
| N | | | | | |
| O | | | | | |

| | (f) Amount of E&P distribution in functional currency | (g) Spot rate (functional currency to U.S. dollars) | (h) Amount of distribution in U.S. dollars | (i) Amount of E&P distribution in U.S. dollars | (j) Qualified foreign corporation | (k) Reserved for future use |
|---|---|---|---|---|---|---|
| A | | 0.0000 | 0 | 0 | ☐ | |
| B | | 0.0000 | 0 | 0 | ☐ | |
| C | | 0.0000 | 0 | 0 | ☐ | |
| D | | 0.0000 | 0 | 0 | ☐ | |
| E | | 0.0000 | 0 | 0 | ☐ | |
| F | | 0.0000 | 0 | 0 | ☐ | |
| G | | 0.0000 | 0 | 0 | ☐ | |
| H | | 0.0000 | 0 | 0 | ☐ | |
| I | | 0.0000 | 0 | 0 | ☐ | |
| J | | 0.0000 | 0 | 0 | ☐ | |
| K | | 0.0000 | 0 | 0 | ☐ | |
| L | | 0.0000 | 0 | 0 | ☐ | |
| M | | 0.0000 | 0 | 0 | ☐ | |
| N | | 0.0000 | 0 | 0 | ☐ | |
| O | | 0.0000 | 0 | 0 | ☐ | |

Schedule K-3 (Form 1120-S) 2022

Schedule K-3 (Form 1120-S) 2022            Page **11**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| KELLEY CORPORATION | | ANDREW E KELLEY | |

## Part V    Information on Shareholder's Section 951(a)(1) and Section 951A Inclusions

**a**   Separate category (enter code) . _____

**b**   If box is checked, this is completed with respect to U.S. source income . . . . . . . . . . . . . . . . . . . ☐

| | (a) Name of CFC | (b) EIN or reference ID number | (c) Ending of CFC tax year | (d) Shareholder's share of CFC items through their ownership in its corporation ("shareholder's share") | (e) Shareholder's share of subpart F income | (f) Shareholder's section 951(a)(1)(B) inclusion | (g) Tested income |
|---|---|---|---|---|---|---|---|
| A | | | | 0.00000 | | | |
| B | | | | 0.00000 | | | |
| C | | | | 0.00000 | | | |
| D | | | | 0.00000 | | | |
| E | | | | 0.00000 | | | |
| F | | | | 0.00000 | | | |
| G | | | | 0.00000 | | | |
| H | | | | 0.00000 | | | |
| I | | | | 0.00000 | | | |
| J | | | | 0.00000 | | | |
| K | | | | 0.00000 | | | |
| **1** | **Shareholder's total** (sum for all CFCs) . | | | | 0 | 0 | 0 |

| | (h) Tested loss | (i) Shareholder's share of tested income | (j) Shareholder's share of tested loss | (k) Shareholder's share of Qualified Business Asset Investment (QBAI) | (l) Shareholder's share of the tested loss QBAI amount | (m) Shareholder's share of tested interest income | (n) Shareholder's share of tested interest expense |
|---|---|---|---|---|---|---|---|
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| D | | | | | | | |
| E | | | | | | | |
| F | | | | | | | |
| G | | | | | | | |
| H | | | | | | | |
| I | | | | | | | |
| J | | | | | | | |
| K | | | | | | | |
| **1** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Schedule K-3 (Form 1120-S) 2022

| Corporation's name | Shareholder's name | Shareholder's identifying number |
|---|---|---|
| KELLEY CORPORATION | ANDREW E KELLEY | |

## Part VI    Information To Complete Form 8621

**Section 1—General Information on Passive Foreign Investment Company (PFIC), Qualified Electing Fund (QEF), or Qualifying Insurance Corporation (QIC)**

### General Information

| (a) Name of PFIC | (b) EIN or reference ID number | (c) Address of PFIC | (d) Beginning of PFIC tax year | (e) Ending of PFIC tax year |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Summary of Annual Information | | | | Information Regarding Elections | | | |
|---|---|---|---|---|---|---|---|
| (f) Description of each class of PFIC shares | (g) Dates PFIC shares acquired during tax year (if applicable) | (h) Shareholder's share of total number of PFIC shares held by corporation at end of tax year | (i) Shareholder's share of total value of PFIC shares held by corporation at end of tax year | (j) Election made by corporation (see instructions) | (k) Box is checked if foreign corporation has documented its eligibility to be treated as a qualifying insurance corporation under section 1297(f)(2). | (l) Box is checked if PFIC has indicated its shares are "marketable stock" within the meaning of section 1296(e). | (m) Box is checked if PFIC is also a controlled foreign corporation (CFC) within the meaning of section 957. | (n) Box is checked if PFIC meets the income test or asset test of section 1297(a) for the tax year. |
| | | | | | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ |

Schedule K-3 (Form 1120-S) 2022            Page **13**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| KELLEY CORPORATION | | ANDREW E KELLEY | |

**Part VI**    Information To Complete Form 8621 *(continued)*

**Section 2—Additional Information on PFIC or QEF**

| General Information | | QEF Information | | Mark-to-Market Information | | Section 1291 and Other Information |
|---|---|---|---|---|---|---|
| **(a)** Name of PFIC | **(b)** EIN or reference ID number | **(c)** Shareholder's share of ordinary earnings | **(d)** Shareholder's share of net capital gain | **(e)** Shareholder's share of fair market value of PFIC shares held by corporation at beginning of tax year | **(f)** Shareholder's share of fair market value of PFIC shares held by corporation at end of tax year | **(g)** Dates PFIC shares were acquired |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Section 1291 and Other Information**

| **(h)** Shareholder's share of amount of cash and fair market value of property distributed by PFIC during the current tax year (if applicable) | **(i)** Dates of distribution | **(j)** Shareholder's share of total creditable foreign taxes attributable to distribution by PFIC | **(k)** Shareholder's share of total distributions from PFIC in preceding 3 tax years | **(l)** Dates PFIC shares disposed of during tax year (if applicable) | **(m)** Shareholder's share of amount realized by corporation on disposition of PFIC shares | **(n)** Shareholder's share of corporation's tax basis in PFIC shares on dates of disposition | **(o)** Shareholder's share of gain (loss) on disposition by corporation of PFIC shares |
|---|---|---|---|---|---|---|---|
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| KELLEY CORPORATION | | ANDREW E KELLEY | |

**Part VII**    **Shareholder's Share of S Corporation's Interest in Foreign Corporation Income (Section 960)**

A   EIN or reference ID number of controlled foreign corporation . . _____   **B**   Separate category. See instructions . . . . _____

C   If PAS was entered on line B, applicable grouping under Regulations section 1.904-4(c). See instructions   _____

D   Box is checked if there is more than one source country for a line. See attachment and instructions . . . . . . . . . . . . . . ☐

E   Box is checked if U.S. source income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

F   Box is checked if FORI or FOGEI . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

| *Amounts are in functional currency unless otherwise noted. See instructions.* | **(i)** Country code | **(ii)** Shareholder's share of net income | **(iii)** Reserved for future use | **(iv)** Reserved for future use |
|---|---|---|---|---|
| 1   Subpart F income groups | | | | |
| a   Dividends, interest, rents, royalties, and annuities (total) . . . . . . . . . . . | | | | |
|    **(1)**   Unit: | | | | |
|    **(2)**   Unit: | | | | |
| b   Net gain from certain property transactions (total) . . . . . . . . . . . . . | | | | |
|    **(1)**   Unit: | | | | |
|    **(2)**   Unit: | | | | |
| c   Net gain from commodities transactions (total) . . . . . . . . . . . . . . | | | | |
|    **(1)**   Unit: | | | | |
|    **(2)**   Unit: | | | | |
| d   Net foreign currency gain (total) . . . . . . . . . . . . . . . . . . . | | | | |
|    **(1)**   Unit: | | | | |
|    **(2)**   Unit: | | | | |
| e   Income equivalent to interest (total) . . . . . . . . . . . . . . . . . | | | | |
|    **(1)**   Unit: | | | | |
|    **(2)**   Unit: | | | | |
| f   Other (total) . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
|    **(1)**   Unit: | | | | |
|    **(2)**   Unit: | | | | |
| g   Foreign base company sales income (total) . . . . . . . . . . . . . . | | | | |
|    **(1)**   Unit: | | | | |
|    **(2)**   Unit: | | | | |
| h   Foreign base company services income (total) . . . . . . . . . . . . . | | | | |
|    **(1)**   Unit: | | | | |
|    **(2)**   Unit: | | | | |
| i   Full inclusion foreign base company income (total) . . . . . . . . . . . . | | | | |
|    **(1)**   Unit: | | | | |
|    **(2)**   Unit: | | | | |
| j   Insurance income (total) . . . . . . . . . . . . . . . . . . . . | | | | |
|    **(1)**   Unit: | | | | |
|    **(2)**   Unit: | | | | |
| k   International boycott income (total) . . . . . . . . . . . . . . . . | | | | |
| l   Bribes, kickbacks, and other payments (total) . . . . . . . . . . . . . | | | | |
| m Section 901(j) (total) . . . . . . . . . . . . . . . . . . . . . | | | | |

Schedule K-3 (Form 1120-S) 2022     Page **15**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| KELLEY CORPORATION | | ANDREW E KELLEY | |

**Part VII**    **Shareholder's Share of S Corporation's Interest in Foreign Corporation Income (Section 960)** *(continued)*

| *Amounts are in functional currency unless otherwise noted.* *See instructions.* | **(i)** Country code | **(ii)** Shareholder's share of net income | **(iii)** Reserved for future use | **(iv)** Reserved for future use |
|---|---|---|---|---|
| 2   Recaptured subpart F income . . . . . . . . . . . . . . . | | | | |
| 3   Tested income group (total) . . . . . . . . . . . . . . . | | | | |
|    **(1)**   Unit: | | | | |
|    **(2)**   Unit: | | | | |
| 4   Residual income group (total) . . . . . . . . . . . . . | | | | |
|    **(1)**   Unit: | | | | |
|    **(2)**   Unit: | | | | |
| 5   **Total** . . . . . . . . . . . . . . . . . . . . . . . . | | 0 | | |

Schedule K-3 (Form 1120-S) 2022

## Line 5 (1120S) - Other Income (Loss)

| | | | |
|---|---|---|---:|
| 1 | CREDIT CARD REWARDS | 1 | 616 |
| 2 | Total other income (loss) | 2 | 616 |

## Line 19 (1120S) - Other Deductions

| | | | |
|---|---|---|---:|
| 1 | Travel, Meals and Entertainment | | |
| a | Travel | 1a | 1,464 |
| b | Meals, subject to 100% limit (Business meals paid or incurred in 2021 or 2022) . . **1b** 1,072 | | |
| g | Subtract line f from lines b, c, d and e | 1g | 1,072 |
| 2 | Bank charges | 2 | 30,736 |
| 3 | Computer and internet expense | 3 | 8,213 |
| 4 | Dues and subscriptions | 4 | 19,301 |
| 5 | Legal and professional fees | 5 | 13,079 |
| 6 | Office expenses | 6 | 5,669 |
| 7 | Payroll Processing Fees | 7 | 11,562 |
| 8 | Postage | 8 | 167 |
| 9 | Telephone | 9 | 1,962 |
| 10 | Utilities | 10 | 19,470 |
| 11 | Uniforms | 11 | 7,207 |
| 12 | Total other deductions | 12 | 119,902 |

## Line 17d, Sch K (1120S) - Other Items and Amounts

| | | | |
|---|---|---|---:|
| AC | Code AC - Gross receipts for section 448(c) | AC | 4,439,733 |

### Section 199A Information

| Income Items | Non-SSTB | SSTB |
|---|---:|---:|
| Ordinary Income | -1,687,916 | 0 |
| **Additional Information** | | |
| Section 199A W-2 wages | 623,181 | 0 |
| Section 199A unadjusted basis | 4,833,435 | 0 |

## Line 6, Sch L (1120S) - Other Current Assets

| | | | Beginning | End |
|---|---|---|---:|---:|
| 1 | PREPAID CREDIT CARDS | 1 | 2,654 | |
| 2 | Total other current assets | 2 | 2,654 | 0 |

## Line 18, Sch L (1120S) - Other Current Liabilities

| | | | Beginning | End |
|---|---|---|---:|---:|
| 1 | CREDIT CARDS PAYABLE | 1 | | 112,851 |
| 2 | Total other current liabilities | 2 | 0 | 112,851 |

## Line 3, Sch M-1 (1120S) - Expenses Recorded on Books not Included on Sch K

| | | | |
|---|---|---|---:|
| 1 | rounding | 1 | 1 |
| 2 | Total expenses on books not on Sch K | 2 | 1 |

© 2023 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

## Line 5 (1125-A) - Other Costs for Cost of Goods Sold

| | | | |
|---|---|---|---|
| 1 | Depreciation | 1 | 15,566 |
| 2 | FUEL AND EQUIPMENT EXPENSES | 2 | 109,155 |
| 3 | STORAGE EXPENSES | 3 | 44,726 |
| 4 | GENERAL LIABILITY INSURANCE | 4 | 28,135 |
| 5 | EQUIPMENT RENTAL | 5 | 165,088 |
| 6 | FREIGHT SHIPPING | 6 | 35,233 |
| 7 | Total other costs | 7 | 397,903 |
| 8 | Total other costs less expenses for offsetting credits | 8 | 397,903 |

© 2023 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

## Use of Vehicles (4562 Part V, Section B) 1120S

12/31/2022

KELLEY CORPORATION

| | Vehicle Description | Business Miles | Commuting Miles | Other Miles | Total Miles | Personal Use Off Duty? Y | N | More than 5% owner? Y | N | Another vehicle avail for use? Y | N |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2018 F250 SUPER DUTY | 18,555 | 0 | 0 | 18,555 | | | | | | |
| 2 | F-550 EQUIPMENT SERVICE T | 13,269 | 0 | 0 | 13,269 | | | | | | |
| 3 | F-550 EQUIPMENT SERVICE T | 6,233 | 0 | 0 | 6,233 | | | | | | |
| 4 | FORD F-250 | 11,965 | 0 | 0 | 11,965 | | | | | | |

© 2023 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

## Use of Vehicles (4562 Part V, Section B) 1120S (COGS)

12/31/2022

KELLEY CORPORATION

| | Vehicle Description | Business Miles | Commuting Miles | Other Miles | Total Miles | Personal Use Off Duty? | | More than 5% owner? | | Another vehicle avail for use? | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Y | N | Y | N | Y | N |
| 1 | 2017 PETERBILT 567 | 15,556 | 0 | 0 | 15,556 | | | | | | |

© 2023 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

# Form 4562 Statement - 1120S

12/31/2022

KELLEY CORPORATION

| Item No. | Description of Property | Date Placed In Service | Asset Code | Business Use % | Cost or Other Basis | Sec. 179 Deduction | Credit | Special Allowance | Salvage Value | Recovery Basis | Recovery Period | Method | Con-vention Code | Prior Accum. Deprec., 179, Bonus | 2022 Deprec. | 2022 Accum. Deprec. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Depreciation Detail** | | | | | | | | | | | | | | | | |
| **ACRS and other depreciation (Line 16)** | | | | | | | | | | | | | | | | |
| | TICKETING SOFTWARE SYS | 6/7/2016 | F-1 | 100.00% | 23,292 | 0 | 0 | 11,646 | 0 | 11,646 | 3.0 | SL | FM | 23,292 | 0 | 23,292 |
| | MICROSOFT SOFTWARE | 1/14/2020 | F-1 | 100.00% | 10,546 | 0 | 0 | 10,546 | 0 | 0 | 3.0 | SL | FM | 10,546 | 0 | 10,546 |
| | Total ACRS and other depreciation (Line 16) | | | | 33,838 | 0 | 0 | 22,192 | 0 | 11,646 | | | | 33,838 | 0 | 33,838 |
| **MACRS deductions for prior years (Line 17)** | | | | | | | | | | | | | | | | |
| | CAPITALIZED REPAIRS AND | 6/1/2016 | F-10 | 100.00% | 29,475 | 0 | 0 | 14,738 | 0 | 14,737 | 7.0 | 200DB | HY | 27,502 | 1,316 | 28,818 |
| | OFFICE FURNITURE AND EC | 10/1/2017 | F-11 | 100.00% | 8,274 | 0 | 0 | 0 | 0 | 8,274 | 7.0 | 200DB | HY | 6,428 | 738 | 7,166 |
| | 2018 PETERBILT 567 | 12/7/2017 | V-4 | 100.00% | 208,640 | 0 | 0 | 0 | 0 | 208,640 | 5.0 | 200DB | HY | 196,622 | 12,018 | 208,640 |
| | SITE OFFICE TRAILER | 9/1/2021 | R-13 | 100.00% | 505,279 | 0 | 0 | 0 | 0 | 505,279 | 15.0 | SL/GDS | HY | 16,826 | 33,702 | 50,528 |
| | Total MACRS deductions for prior years (Line 17) | | | | 751,668 | 0 | 0 | 14,738 | 0 | 736,930 | | | | 247,378 | 47,774 | 295,152 |
| **GDS 3-year property (Line 19a)** | | | | | | | | | | | | | | | | |
| | 21 SANDVICK QE442 &QA 44 | 8/11/2022 | V-1 | 100.00% | 676,851 | 0 | 0 | 676,851 | 0 | 0 | 3.0 | 200DB | HY | 0 | 0 | 676,851 |
| | Total GDS 3-year property (Line 19a) | | | | 676,851 | 0 | 0 | 676,851 | 0 | 0 | | | | 0 | 0 | 676,851 |
| **GDS 5-year property (Line 19b)** | | | | | | | | | | | | | | | | |
| | 21 VOLVO A25G | 7/19/2022 | V-4 | 100.00% | 331,002 | 0 | 0 | 331,002 | 0 | 0 | 5.0 | 200DB | HY | 0 | 0 | 331,002 |
| | Total GDS 5-year property (Line 19b) | | | | 331,002 | 0 | 0 | 331,002 | 0 | 0 | | | | 0 | 0 | 331,002 |
| **GDS 7-year property (Line 19c)** | | | | | | | | | | | | | | | | |
| | ROMCO EQUIPMENT | 1/28/2022 | F-10 | 100.00% | 325,276 | 0 | 0 | 325,276 | 0 | 0 | 7.0 | 200DB | HY | 0 | 0 | 325,276 |
| | Total GDS 7-year property (Line 19c) | | | | 325,276 | 0 | 0 | 325,276 | 0 | 0 | | | | 0 | 0 | 325,276 |
| | **Subtotal Depreciation** | | | | 2,118,635 | 0 | 0 | 1,370,059 | 0 | 748,576 | | | | 281,216 | 47,774 | 1,662,119 |
| **Listed Property** | | | | | | | | | | | | | | | | |
| **Listed property with more than 50% business use (Line 25 and 26)** | | | | | | | | | | | | | | | | |
| | 2018 F250 SUPER DUTY | 3/23/2018 | V-6 | 100.00% | 71,035 | 0 | 0 | 71,035 | 0 | 0 | 5.0 | 200DB | HY | 71,035 | 0 | 71,035 |
| | CAMERA SYSTEM | 12/6/2016 | F-4 | 100.00% | 5,151 | 5,151 | 0 | 0 | 0 | 0 | 5.0 | 200DB | HY | 5,151 | 0 | 5,151 |
| | F-550 EQUIPMENT SERVICE | 5/24/2012 | V-7 | 100.00% | 32,500 | 0 | 0 | 8,000 | 0 | 24,500 | 5.0 | 200DB | HY | 32,471 | 29 | 32,500 |
| | F-550 EQUIPMENT SERVICE | 7/15/2014 | V-7 | 100.00% | 35,000 | 0 | 0 | 8,000 | 0 | 27,000 | 5.0 | 200DB | HY | 29,765 | 1,975 | 31,740 |
| | FORD F-250 | 8/5/2012 | V-7 | 100.00% | 50,390 | 0 | 0 | 8,000 | 0 | 42,390 | 5.0 | 200DB | HY | 32,935 | 1,875 | 34,810 |
| | Total listed prop with > 50% business use | | | | 194,076 | 5,151 | 0 | 95,035 | 0 | 93,890 | | | | 171,357 | 3,879 | 175,236 |
| | **Subtotal Listed Property** | | | | 194,076 | 5,151 | 0 | 95,035 | 0 | 93,890 | | | | 171,357 | 3,879 | 175,236 |
| | **Total Depreciation and Amortization** | | | | 2,312,711 | 5,151 | 0 | 1,465,094 | 0 | 842,466 | | | | 452,573 | 51,653 | 1,837,355 |

© 2023 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

## Form 4562 Statement - 1120S (COGS)

12/31/2022

KELLEY CORPORATION

| Item No. | Description of Property | Date Placed In Service | Asset Code | Business Use % | Cost or Other Basis | Sec. 179 Deduction | Credit | Special Allowance | Salvage Value | Recovery Basis | Recovery Period | Method | Con-vention Code | Prior Accum. Deprec., 179, Bonus | 2022 Deprec. | 2022 Accum. Deprec. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Depreciation Detail** | | | | | | | | | | | | | | | | |
| **MACRS deductions for prior years (Line 17)** | | | | | | | | | | | | | | | | |
| | MACHINERY | 1/1/2017 | F-11 | 100.00% | 32,870 | 0 | 0 | 0 | 0 | 32,870 | 7.0 | 200DB | HY | 25,536 | 2,932 | 28,468 |
| | VEHICLE TOOLS AND EQUIP | 6/1/2017 | F-10 | 100.00% | 5,609 | 0 | 0 | 0 | 0 | 5,609 | 7.0 | 200DB | HY | 4,358 | 500 | 4,858 |
| | SELF CONTAINED LOWBOY | 6/30/2017 | V-8 | 100.00% | 36,000 | 0 | 0 | 0 | 0 | 36,000 | 10.0 | 200DB | HY | 22,730 | 2,653 | 25,383 |
| | Total MACRS deductions for prior years (Line 17) | | | | 74,479 | 0 | 0 | 0 | 0 | 74,479 | | | | 52,624 | 6,085 | 58,709 |
| | **Subtotal Depreciation** | | | | 74,479 | 0 | 0 | 0 | 0 | 74,479 | | | | 52,624 | 6,085 | 58,709 |
| **Listed Property** | | | | | | | | | | | | | | | | |
| **Listed property with more than 50% business use (Line 25 and 26)** | | | | | | | | | | | | | | | | |
| | 2017 PETERBILT 567 | 7/3/2017 | V-6 | 100.00% | 164,605 | 0 | 0 | 0 | 0 | 164,605 | 5 | 200DB | HY | 148,144 | 9,481 | 157,626 |
| | TOPCON GPS GRADING EQU | 11/1/2016 | F-4 | 100.00% | 34,180 | 34,180 | 0 | 0 | 0 | 0 | 5.0 | 200DB | HY | 34,180 | 0 | 34,180 |
| | Total listed prop with > 50% business use | | | | 198,785 | 34,180 | 0 | 0 | 0 | 164,605 | | | | 182,324 | 9,481 | 191,806 |
| | **Subtotal Listed Property** | | | | 198,785 | 34,180 | 0 | 0 | 0 | 164,605 | | | | 182,324 | 9,481 | 191,806 |
| | **Total Depreciation and Amortization** | | | | 273,264 | 34,180 | 0 | 0 | 0 | 239,084 | | | | 234,948 | 15,566 | 250,515 |

© 2023 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

## Summary of Unadjusted Basis of Qualified Property (4562)

12/31/2022

### Summary of Qualified Property by Activity

| | Activity | Unadjusted Cost or Basis |
|---|---|---|
| 1 | 1120S . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,833,435 |
| 2 | 1120S (COGS) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0 |

### Detail of Qualified Property

| | Activity | Asset Description | Date In Service | Recovery Period | Years in Service | Total Cost or Basis | Business/Time Use Percent | Unadjusted Cost or Basis |
|---|---|---|---|---|---|---|---|---|
| 3 | 1120S | SITE OFFICE TRAILER | 9/1/2021 | 15.0 | 2 | 505,279 | 100.00% | 505,279 |
| 4 | 1120S | 20 Volvo L120H | 3/26/2021 | 5.0 | 2 | 310,479 | 100.00% | 310,479 |
| 5 | 1120S | 20 Volvo EC350EL | 1/4/2021 | 5.0 | 2 | 295,323 | 100.00% | 295,323 |
| 6 | 1120S | JOHN DEERE 180G | 9/1/2015 | 5.0 | 8 | 95,000 | 100.00% | 95,000 |
| 7 | 1120S | JOHN DEERE 850K DOZER | 1/14/2014 | 7.0 | 9 | 229,727 | 100.00% | 229,727 |
| 8 | 1120S | F-550 EQUIPMENT SERVICE | 7/15/2014 | 5.0 | 9 | 35,000 | 100.00% | 35,000 |
| 9 | 1120S | JOHN DERRE 844K ARTICUL | 8/3/2016 | 5.0 | 7 | 219,028 | 100.00% | 219,028 |
| 10 | 1120S | JOHN DEERE 672K ARTICUL | 10/20/2016 | 5.0 | 7 | 189,417 | 100.00% | 189,417 |
| 11 | 1120S | TOPCON GPS GRADING EQ | 11/1/2016 | 5.0 | 7 | 34,180 | 100.00% | 34,180 |
| 12 | 1120S | JOHN DEERE 724K WHEEL L | 1/1/2016 | 5.0 | 7 | 175,125 | 100.00% | 175,125 |
| 13 | 1120S | TICKETING SOFTWARE SYS | 6/7/2016 | 3.0 | 7 | 23,292 | 100.00% | 23,292 |
| 14 | 1120S | CAMERA SYSTEM | 12/6/2016 | 5.0 | 7 | 5,151 | 100.00% | 5,151 |
| 15 | 1120S | CAPITALIZED REPAIRS AND | 6/1/2016 | 7.0 | 7 | 29,475 | 100.00% | 29,475 |
| 16 | 1120S | 2017 PETERBILT 567 | 7/3/2017 | 5 | 6 | 164,605 | 100.00% | 164,605 |
| 17 | 1120S | SELF CONTAINED LOWBOY | 6/30/2017 | 10.0 | 6 | 36,000 | 100.00% | 36,000 |
| 18 | 1120S | DUMP TRAILER | 6/30/2017 | 3.0 | 6 | 23,500 | 100.00% | 23,500 |
| 19 | 1120S | 2018 PETERBILT 567 | 12/7/2017 | 5.0 | 6 | 208,640 | 100.00% | 208,640 |
| 20 | 1120S | MACHINERY | 1/1/2017 | 7.0 | 6 | 32,870 | 100.00% | 32,870 |
| 21 | 1120S | JOHN DEERE 470GLC | 6/1/2017 | 3.0 | 6 | 279,209 | 100.00% | 279,209 |
| 22 | 1120S | JOHN DEERE 333G | 3/20/2017 | 3.0 | 6 | 74,360 | 100.00% | 74,360 |
| 23 | 1120S | 2016 JOHN DEERE DOZBLD | 3/26/2017 | 3.0 | 6 | 5,653 | 100.00% | 5,653 |
| 24 | 1120S | 2016 JOHN DEERE CE84 | 3/20/2017 | 3.0 | 6 | 3,063 | 100.00% | 3,063 |
| 25 | 1120S | OFFICE FURNITURE AND EQ | 10/1/2017 | 7.0 | 6 | 8,274 | 100.00% | 8,274 |
| 26 | 1120S | VEHICLE TOOLS AND EQUIP | 6/1/2017 | 7.0 | 6 | 5,609 | 100.00% | 5,609 |
| 27 | 1120S | 2018 F250 SUPER DUTY | 3/23/2018 | 5.0 | 5 | 71,035 | 100.00% | 71,035 |
| 28 | 1120S | 21 INTECH TRAILER | 11/18/2020 | 3.0 | 3 | 36,064 | 100.00% | 36,064 |
| 29 | 1120S | NORTHSTAR PRESSURE WA | 7/27/2020 | 7.0 | 3 | 12,250 | 100.00% | 12,250 |
| 30 | 1120S | MICROSOFT SOFTWARE | 1/14/2020 | 3.0 | 3 | 10,546 | 100.00% | 10,546 |
| 31 | 1120S | SNAPON TOOLS | 7/16/2020 | 7.0 | 3 | 22,533 | 100.00% | 22,533 |
| 32 | 1120S | 21 Volvo EC380E | 12/15/2021 | 5.0 | 2 | 359,619 | 100.00% | 359,619 |
| 33 | 1120S | 21 SANDVICK QE442 &QA 44 | 8/11/2022 | 3.0 | 1 | 676,851 | 100.00% | 676,851 |
| 34 | 1120S | 21 VOLVO A25G | 7/19/2022 | 5.0 | 1 | 331,002 | 100.00% | 331,002 |
| 35 | 1120S | ROMCO EQUIPMENT | 1/28/2022 | 7.0 | 1 | 325,276 | 100.00% | 325,276 |

© 2023 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

## Elections

**Election to Use MACRS Straight Line Method - 15 Yr Property**

Pursuant to IRC Section 168(b)(3)(D), the Taxpayer elects to use the straight line method of depreciation in computing the deduction for all 15-year property placed in service during the current tax year.

© 2023 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

TX2023    05-170
Ver. 14.0    (Rev.9-16/9)

# Texas Franchise Tax Payment Form

■ **Tcode**  13050  Annual

■ Taxpayer number

■ Report year
2023

Due date
05/15/2023

Taxpayer name

KELLEY CORPORATION

| | | |
|---|---|---|
| 1. **Total tax due on this report** *(item 35 from Form 05-158-B or item 17 from Form 05-169)* | 1. | 3,614.00 |
| 2. **Enter prior payment** *(e.g. extension payment)* | 2. | 0.00 |
| 3. **Net tax due** *(item 1 minus item 2)* | 3. | 3,614.00 |
| 4. **Penalty** *(see instructions)* | 4. | 0.00 |
| 5. **Interest** *(see instructions)* | 5. | 0.00 |
| 6. **TOTAL AMOUNT DUE AND PAYABLE** *(Add items 3, 4 and 5)* | 6. | 3,614.00 |

*Make amount payable to TEXAS COMPTROLLER*

Taxpayers who paid $10,000 or more during the preceding fiscal year (Sept. 1 thru Aug. 31) are required to electronically pay their franchise tax. For more information visit www.comptroller.texas.gov/taxes/franchise/filing-requirements.php

**Mail original to:**
Texas Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348

Instructions for each report year are online at www.comptroller.texas.gov/taxes/franchise/forms/. If you have any questions, call 1-800-252-1381.

**Texas Comptroller Official Use Only**

| VE/DE | ☐ |
|---|---|
| PM Date | |

1833

TX2023      05-102
Ver. 14.0   (Rev.9-15/33)

# Texas Franchise Tax Public Information Report

*To be filed by Corporations, Limited Liability Companies (LLC), Limited Partnerships (LP),
Professional Associations (PA) and Financial Institutions*

■ **Tcode** 13196

| ■ Taxpayer number | ■ Report year | *You have certain rights under Chapter 552 and 559, Government Code, to review, request and correct information we have on file about you. Contact us at 1-800-252-1381.* |
|---|---|---|
| | 2023 | |

| Taxpayer name | KELLEY CORPORATION | ■ ☐ Check box if the mailing address has changed. |
|---|---|---|

| Mailing address | 700 LAVACA ST. STE 1400 | Secretary of State (SOS) file number or Comptroller file number |
|---|---|---|
| City   AUSTIN | State   TX | ZIP code plus 4   78701 | |

☐ Check box if there are currently no changes from previous year; if no information is displayed, complete the applicable information in Sections A, B and C.

| Principal office | Andrew Kelley, 700 LAVACA ST. STE 1400, AUSTIN, TX, United States, 78701 |
|---|---|
| Principal place of business | Same as Above |

*You must report officer, director, member, general partner and manager information as of the date you complete this report.*

**Please sign below!** This report must be signed to satisfy franchise tax requirements.

0260208053023

**SECTION A** Name, title and mailing address of each officer, director, member, general partner or manager.

| Name | Title | Director | Term expiration | m m | d d | y y |
|---|---|---|---|---|---|---|
| ANDREW KELLEY | PRES | ☐ YES | | | | |

| Mailing address | City | State | ZIP Code |
|---|---|---|---|
| 700 LAVACA ST. STE 1400 | Austin | TX | 78701 |

| Name | Title | Director | Term expiration | m m | d d | y y |
|---|---|---|---|---|---|---|
| | | ☐ YES | | | | |

| Mailing address | City | State | ZIP Code |
|---|---|---|---|
| | | | |

| Name | Title | Director | Term expiration | m m | d d | y y |
|---|---|---|---|---|---|---|
| | | ☐ YES | | | | |

| Mailing address | City | State | ZIP Code |
|---|---|---|---|
| | | | |

**SECTION B** Enter information for each corporation, LLC, LP, PA or financial institution, if any, in which this entity owns an interest of 10 percent or more.

| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |

**SECTION C** Enter information for each corporation, LLC, LP, PA or financial institution, if any, that owns an interest of 10 percent or more in this entity.

| Name of owned (parent) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|

| Registered agent and registered office currently on file *(see instructions if you need to make changes)* | You must make a filing with the Secretary of State to change registered agent, registered office or general partner information. |
|---|---|
| Agent:  Andrew Kelley | |

| Office:  701 Brazos St Ste 500 | City   Austin | State   TX | ZIP Code   78701 |
|---|---|---|---|

The information on this form is required by Section 171.203 of the Tax Code for each corporation, LLC, LP, PA or financial institution that files a Texas Franchise Tax Report. Use additional sheets for Sections A, B and C, if necessary. The information will be available for public inspection.

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief, as of the date below, and that a copy of this report has been mailed to each person named in this report who is an officer, director, member, general partner or manager and who is not currently employed by this or a related corporation, LLC, LP, PA or financial institution.

| sign here ▶ | Title   CPA | Date   09/14/2023 | Area code and phone number   (512) 328-6800 |
|---|---|---|---|

## Texas Comptroller Official Use Only

| VE/DE ☐ | PIR IND ☐ |
|---|---|

1833

TX2023    05-158-A
Ver. 14.0    (Rev.9-16/9)

# Texas Franchise Tax Report - Page 1

■ **Tcode** 13250  Annual

| ■ Taxpayer number | ■ Report year | Due date |
|---|---|---|
| | 2023 | 05/15/2023 |

| Taxpayer name KELLEY CORPORATION | Secretary of State file number or Comptroller file number |
|---|---|
| Mailing address 700 LAVACA ST. STE 1400 | |

| City AUSTIN | State TX | Country United States | ZIP code plus 4 78701 | Check box if the address has changed ☐ |
|---|---|---|---|---|

| Check box if this is a combined report ☐ | Check box if Total Revenue is adjusted for Tiered Partnership Election, see instructions ☐ |
|---|---|

| Is this entity a corporation, limited liability company, professional association, limited partnership or financial institution? | [X] Yes | ☐ No |
|---|---|---|

** If not twelve months, see instructions for annualized revenue

| | *m m d d y y* | Accounting year end date ■ | *m m d d y y* | SIC code | NAICS code |
|---|---|---|---|---|---|
| Accounting year begin date** ■ | 010122 | | 123122 | 5032 | 212320 |

## REVENUE (Whole dollars only)

| | | |
|---|---|---|
| 1. Gross receipts or sales | 1. ■ | 2,092,155 . 0 0 |
| 2. Dividends | 2. ■ | 0 . 0 0 |
| 3. Interest | 3. ■ | 0 . 0 0 |
| 4. Rents (can be negative amount) | 4. ■ | 0 . 0 0 |
| 5. Royalties | 5. ■ | 0 . 0 0 |
| 6. Gains/losses (can be negative amount) | 6. ■ | 0 . 0 0 |
| 7. Other income (can be negative amount) | 7. ■ | 616 . 0 0 |
| 8. Total gross revenue (Add items 1 thru 7) | 8. ■ | 2,092,771 . 0 0 |
| 9. Exclusions from gross revenue (see instructions) | 9. ■ | 0 . 0 0 |
| 10. TOTAL REVENUE (item 8 minus item 9 if less than zero, enter 0) | 10. ■ | 2,092,771 . 0 0 |

## COST OF GOODS SOLD (Whole dollars only)

| | | |
|---|---|---|
| 11. Cost of goods sold | 11. ■ | 1,524,206 . 0 0 |
| 12. Indirect or administrative overhead costs (Limited to 4%) | 12. ■ | 86,756 . 0 0 |
| 13. Other (see instructions) | 13. ■ | 0 . 0 0 |
| 14. TOTAL COST OF GOODS SOLD (Add items 11 thru 13) | 14. ■ | 1,610,962 . 0 0 |

## COMPENSATION (Whole dollars only)

| | | |
|---|---|---|
| 15. Wages and cash compensation | 15. ■ | 87,577 . 0 0 |
| 16. Employee benefits | 16. ■ | 0 . 0 0 |
| 17. Other (see instructions) | 17. ■ | 0 . 0 0 |
| 18. TOTAL COMPENSATION (Add items 15 thru 17) | 18. ■ | 87,577 . 0 0 |

**Texas Comptroller Official Use Only**

| VE/DE | ☐ |
|---|---|
| PM Date | |

TX2023    05-158-B
Ver. 14.0  (Rev.9-16/9)

# Texas Franchise Tax Report - Page 2

■ **Tcode** 13251  Annual

| ■ Taxpayer number | ■ Report year | Due date | Taxpayer name |
|---|---|---|---|
| | 2023 | 05/15/2023 | KELLEY CORPORATION |

**MARGIN** *(Whole dollars only)*

| | | |
|---|---|---|
| **19. 70% revenue** *(item 10 x .70)* | 19. ■ | 1,464,940 . 0 0 |
| **20. Revenue less COGS** *(item 10 - item 14)* | 20. ■ | 481,809 . 0 0 |
| **21. Revenue less compensation** *(item 10 - item 18)* | 21. ■ | 2,005,194 . 0 0 |
| **22. Revenue less $1 million** *(item 10 - $1,000,000)* | 22. ■ | 1,092,771 . 0 0 |
| **23. MARGIN** *(see instructions)* | 23. ■ | 481,809 . 0 0 |

**APPORTIONMENT FACTOR**

| | | |
|---|---|---|
| **24. Gross receipts in Texas** *(Whole dollars only)* | 24. ■ | 2,092,155 . 0 0 |
| **25. Gross receipts everywhere** *(Whole dollars only)* | 25. ■ | 2,092,155 . 0 0 |
| **26. APPORTIONMENT FACTOR** *(Divide item 24 by item 25, round to 4 decimal places)* | 26. ■ | 1.0000 |

**TAXABLE MARGIN** *(Whole dollars only)*

| | | |
|---|---|---|
| **27. Apportioned margin** *(Multiply item 23 by item 26)* | 27. ■ | 481,809 . 0 0 |
| **28. Allowable deductions** *(see instructions)* | 28. ■ | 0 . 0 0 |
| **29. TAXABLE MARGIN** *(item 27 minus item 28)* | 29. ■ | 481,809 . 0 0 |

**TAX DUE**

| | | |
|---|---|---|
| **30. Tax rate** *(see instructions for determining the appropriate tax rate)* | N N N  30. ■ | 0.007500 |
| **31. Tax due** *(Multiply item 29 by the tax rate in item 30) (Dollars and cents) (Do not include prior payments)* | 31. ■ | 3,614.00 |

**TAX ADJUSTMENTS** *(Dollars and cents) (Do not include prior payments)*

| | | |
|---|---|---|
| **32. Tax credits** *(item 23 from Form 05-160)* | 32. ■ | 0.00 |
| **33. Tax due before discount** *(item 31 minus item 32)* | 33. ■ | 3,614.00 |
| **34. Discount** *(see instructions, applicable to report years 2008 and 2009)* | 34. ■ | 0.00 |

**TOTAL TAX DUE** *(Dollars and cents)*

| | | |
|---|---|---|
| **35. TOTAL TAX DUE** *(item 33 minus item 34)* | 35. ■ | 3,614.00 |

**Do not include payment if item 35 is less than $1,000** or if annualized total revenue is less than the no tax due threshold (see instructions). If the entity makes a tiered partnership election, ANY amount in item 35 is due. Complete Form 05-170 if making a payment.

| Print or type name | Area code and phone number |
|---|---|
| JANE LINDSEY | (512) 328-6800 |

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief.

**sign here** ▶

Date
09/14/2023

**Mail original to:**
Texas Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348

Instructions for each report year are online at www.comptroller.texas.gov/taxes/franchise/forms/. If you have any questions, call 1-800-252-1381.

**Texas Comptroller Official Use Only**

| VE/DE | ☐ |
|---|---|
| PM Date | |